10

63:25 64:21 65:6
67:22 89:20 205:9
205:13,23 206:2,4
206:12 209:18
**DHCR's** 206:23
**DHCR-controlled**
205:11,25 206:21
**diabetes** 159:21
**diamond** 19:25
**DICKER** 3:15
**difference** 147:7
**different** 57:2 62:10
142:15 146:24
147:25 164:14,15
175:18 195:7
200:18 214:22
**difficult** 14:4 48:3
70:25 98:10
150:22 214:9,19
**difficulties** 94:13,22
94:23 97:11
122:22
**difficulty** 92:8
130:21 202:25
233:12
**direct** 79:12 153:11
232:16 242:9
**directed** 101:12
152:16
**directing** 41:15
**direction** 12:10
242:25 243:6
**directly** 68:7,10
70:5 124:8 146:6
210:8,18 217:9
218:9
**director** 10:13 12:19
18:9 19:6,17,18,19
19:24 20:25
144:16
**disappeared** 46:18
**disclose** 130:8 179:9
179:14 180:7,9,9
217:19

**disclosed** 84:13
129:5
**discrepancies** 133:4
**discrepancy** 129:6
130:9 133:19
**discuss** 11:10,13
44:18 45:23 46:11
47:15 54:8 57:5
94:12 98:13,18
99:2,8,22 100:6,13
100:22 101:3
102:12,15 113:3
221:15
**discussed** 22:14
54:5,25 55:6,8
90:5 97:15,18
100:8 102:23
111:14 112:22
113:15 117:2
139:22 163:3
190:18 221:18
230:4
**discussing** 173:4
222:13 242:13
**discussion** 23:8 45:7
46:12 49:15 90:8
99:13 177:15
221:19,21 223:7
223:11 224:12,14
227:19 238:15
239:13 248:15
**discussions** 92:3,17
92:20 93:2 94:16
97:6,24 103:4
111:16 118:20,24
164:8 197:10
223:13 229:16
234:10 238:8
**dismiss** 85:17
**dismissed** 16:17
21:17
**disposed** 184:8
**disregard** 166:15
**distance** 204:18

**distribute** 187:6
**distribution** 173:10
**distributions** 173:13
**DISTRICT** 1:2,2
**division** 38:13
**document** 40:25
43:20,25 90:7
91:11,13,16,19
92:12,15,21,21
99:22 130:10
132:3,24 136:21
137:3,16,18
155:13,15 161:21
169:3 177:8 186:5
187:13,21,23
190:9 195:12,14
198:17 200:18,21
201:15 216:15,16
**documentary** 196:6
196:25 215:6
**documentation**
190:5
**documented** 129:7
**documents** 63:11
92:7 94:21,24
95:12,17 96:3,5
97:12 101:23
120:8 122:22
123:21 133:10,14
150:2 151:16
153:9 158:25
159:16 164:12,19
165:4 187:3,5
196:11 200:23
201:14,19 202:11
202:16,18 203:16
203:22 206:25
207:5,6,7 210:17
214:15,17 239:21
**doing** 43:23 53:17
54:19 147:11
148:5 184:14
197:18,19 204:6
206:12 218:24

237:12 247:7
**dollars** 35:19 59:12
59:13 63:15 68:24
86:16 117:9
**Domestic** 51:3
**dominate** 60:25
**doubt** 110:18,23
172:19
**DOUGLAS** 3:4
**downstairs** 47:11
**downstate** 64:19
65:13
**Dr** 27:12
**drafting** 65:6
**Drive** 3:16
**dtraub@herrick....**
3:12
**dual** 243:24 245:5
**due** 40:10 103:22
108:18 115:21
118:9 152:22
**duly** 5:3
**Durham** 17:4,5,23
18:12 20:21 21:9
22:12
**dwelling** 145:7

---

**E**

**E** 3:2,2,20,20 122:2
122:2 165:8,11,12
165:15 251:3,10
252:3
**earlier** 10:2 35:24
47:18 99:11 109:7
119:10 122:23
123:24 124:6
130:15 131:22,22
137:24 139:15
162:23 163:3
202:19 205:12
217:22 242:14
**early** 43:19
**earned** 13:10
**easily** 48:12
**East** 60:13

eaten 159:21
Ed 31:25
EDELMAN 3:15
editor 32:14
Edmonds 1:4 5:1,2
5:10,20 6:1 7:1 8:1
9:1 10:1 11:1,8,22
12:1,2 13:1 14:1,3
15:1 16:1,9 17:1
18:1 19:1 20:1
21:1,18 22:1 23:1
24:1 25:1 26:1
27:1 28:1 29:1
30:1,12 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1 40:1,21,23
41:1 42:1 43:1,9
43:17 44:1 45:1
46:1 47:1 48:1
49:1 50:1 51:1,9
51:12 52:1 53:1
54:1 55:1 56:1
57:1,9,17 58:1
59:1,5 60:1 61:1
62:1,8 63:1 64:1
65:1 66:1 67:1
68:1 69:1 70:1
71:1 72:1,13,15
73:1,23,25 74:1
75:1 76:1 77:1,23
77:24 78:1,6 79:1
79:8 80:1,24 81:1
82:1 83:1 84:1
85:1 86:1,3 87:1
88:1 89:1 90:1
91:1,9 92:1 93:1
94:1 95:1 96:1
97:1 98:1 99:1,25
100:1 101:1 102:1
102:8 103:1 104:1
105:1 106:1 107:1
107:11 108:1
109:1 110:1 111:1

112:1 113:1,5
114:1 115:1 116:1
116:22 117:1,13
118:1,9 119:1,5,21
120:1,4 121:1
122:1,4,9 123:1,20
124:1 125:1 126:1
127:1,8,20,25
128:1 129:1,22
130:1 131:1,19
132:1 133:1,17
134:1 135:1 136:1
137:1 138:1 139:1
139:14 140:1
141:1,24 142:1
143:1 144:1 145:1
145:11,25 146:1
146:14 147:1
148:1,24 149:1,4
150:1 151:1 152:1
152:4,7,18 153:1
154:1 155:1,11
156:1,25 157:1
158:1,8,11,17
159:1 160:1,24
161:1 162:1,18
163:1 164:1 165:1
165:7 166:1 167:1
167:14 168:1,24
169:1,17,21 170:1
170:14,19 171:1
172:1 173:1 174:1
174:12 175:1,15
176:1 177:1 178:1
179:1,13 180:1,6
180:21 181:1,9
182:1,3,7 183:1
184:1 185:1 186:1
187:1 188:1 189:1
190:1 191:1 192:1
192:25 193:1
194:1 195:1 196:1
197:1 198:1 199:1
199:17 200:1,17

201:1 202:1 203:1
203:18,23 204:1,4
204:12,18 205:1,3
205:6 206:1 207:1
207:22 208:1
209:1 210:1,24
211:1 212:1 213:1
213:6 214:1,14,23
215:1,19 216:1,10
217:1,17 218:1,19
219:1 220:1 221:1
222:1 223:1,20
224:1 225:1 226:1
227:1 228:1 229:1
230:1,16 231:1
232:1 233:1 234:1
235:1,9 236:1
237:1 238:1 239:1
240:1 241:1 242:1
243:1 244:1 245:1
246:1,5 247:1
248:1 249:1
251:14,15,18
252:6 253:6
educational 220:23
EDWARDS 1:23
2:3 250:7,18 251:5
251:11 253:7,21
effect 4:16 42:18
213:16 233:19
237:7 242:22
effective 169:20
efficiently 109:25
effort 152:19 159:9
efforts 152:25
Eighth 17:19
Eileen 2:7 5:3 254:6
254:23
either 36:12 50:15
53:16 98:13 99:7
115:9 180:7,15
182:16 193:7,8
213:18
electrical 178:19

179:5
electronic 186:24
element 80:17
elemental 8:22
elevator 59:24
eliminate 52:3
Elizabeth 8:6,7
ELSER 3:15
emotion 204:23
employee 152:23
158:20
employees 51:3 68:7
69:3,13,24 119:2
124:8 138:16
141:13 144:13,15
146:4,7 177:21
178:8,10 179:8,21
180:24 228:6
employment 144:18
enable 190:20
ended 24:16 27:3
30:11 165:17
211:2 230:16
endless 215:17
endorse 172:5
ends 8:7
engaged 94:2
engagements 231:5
engendered 191:8
engineer 8:19 18:3
enormous 166:6
ensure 108:16,22
enter 59:9 184:14
220:4,6 239:15,18
entered 178:2
183:10 185:2
189:12 191:4
193:24 240:2
Enterprise 38:17,23
39:2,7,13
entire 21:11 111:8
135:17 137:15
entirely 56:25
entities 63:21 64:15

entitled 35:18 85:19
  103:23 109:24
  117:12 148:2,4
  150:16 165:2,3
  171:16 237:2,3
  240:8 254:11
entity 23:5 30:5
  195:8,10
entrance 37:15
entries 190:7 191:18
  199:2 224:12,19
  224:23 227:2,20
entry 224:9
enumerated 100:7
enunciating 64:21
equally 246:12
equipment 178:18
ERRATA 253:2
escape 154:16,19
especially 246:21
Esq 3:4,7,12,17
  41:17,18,19
essential 185:25
Essentially 97:19
establish 245:13
established 23:4
estate 7:5,14,19,21
  16:22 22:3 23:16
  23:21 24:4 29:21
  33:3 34:3 81:22
  90:14 175:12,13
  219:9
esteemed 204:19
et 3:10 15:23 17:12
  20:3 27:25 49:23
  54:13 63:14 70:21
  87:14 103:25
  159:18 178:19
  179:5 192:11
  203:4 209:23
  216:20 220:7
  224:23 229:13
  230:13 231:16
  233:13

Europe 231:20
  232:12
event 134:14 184:8
events 57:6
everybody 68:12
  121:3 167:2 249:6
everybody's 234:12
evidence 196:25
  210:25 211:4,5
  215:6 233:3
exact 21:6 203:11
  243:24
exactly 65:24 172:7
examination 5:6
  16:4,12,14 42:25
  53:8,17 54:17,19
  55:17 57:12 71:24
  71:25 72:9 73:2
  87:13 97:8 112:13
  112:15 122:7
  151:20 152:20
  153:4 155:18
  158:19 195:24
  204:2 218:17
  223:9 246:3
  247:11 249:9
  251:4
examinations 53:19
examine 41:11 42:9
  53:25 54:2,6 74:22
  87:13 89:21
  152:16
examined 5:5 85:23
examining 42:5,23
  53:5 54:12
example 33:21,25
  66:6 93:22 184:3
exceeded 114:9
  116:7
excess 111:22
  193:25
excessive 119:25
  177:23 204:24
exchanges 77:5,9

exclusive 166:13
Excuse 206:6 225:6
executive 1:18 10:13
  12:19 18:9 19:6,17
  19:18,19,24 20:25
  41:20,21
exercised 181:7
exhaustive 129:24
exhibit 40:18,20,24
  51:7,8,13 53:3
  72:11,12,16 73:14
  73:15 75:10,16
  91:3,4,10 97:5
  98:3,7 99:9 100:7
  101:4 102:12,21
  117:3 120:15,16
  122:10,23 126:4
  126:20,21,25
  127:9,11 130:19
  132:21 135:9
  138:21 139:4,5,10
  139:13 140:3,4,11
  140:24 141:3,19
  143:18,19,25
  149:6 151:17,24
  152:2,8 155:2,5,8
  155:12 157:13
  158:9,15 160:25
  161:4 163:4,7,19
  165:8,11,12,15
  168:13,14,18,19
  168:24 169:7
  170:4 173:2 174:7
  174:22,25 177:14
  188:10,11,16,21
  188:23 189:15,16
  189:18,18,22
  194:4,5,8,10,12
  196:8 198:20,21
  198:24 199:5,14
  208:22 211:13
  213:11,23 233:4,7
  241:7,11 242:10
  251:13,15,17,19

251:22,24 252:5,8
  252:10,12,15
exhibits 119:14
  208:20
exist 52:6
existed 79:16,23
exists 185:10
expect 121:6 124:20
expecting 13:8 14:7
expenditure 222:11
expenditures
  128:24 191:19
  193:11,12
expense 111:5 116:6
  145:10
expenses 118:16,22
  129:7 130:10
  140:22 145:6
  162:15 164:2
  194:25 196:13
  228:10
experience 89:16,24
  151:20
experienced 154:15
expert 83:5,8,12,13
  83:18 84:17 85:2,3
expertise 220:12
explain 226:3
explanation 99:10
  101:5 149:12
  190:5
express 190:20,21
extended 45:6 77:7
extension 208:24
extent 8:25 32:23
  56:13 123:15
  129:19 182:3
  205:19 223:10
  224:11
E-D-M-O-N-D-S
  5:10

F
F 122:2
facilitating 244:23

facility 8:8
fact 32:13 39:23
    42:13 46:17 54:19
    55:12 59:14 65:19
    67:24 84:10,15,18
    85:3,12 89:17
    120:7 127:20
    137:17 138:18
    140:15 153:8
    157:2,12,22,24
    159:14 170:25
    171:21 173:5
    181:6 186:9
    197:17 199:17
    202:5 208:25
    209:11 212:13
    214:11 230:14
factual 243:21
failure 40:10 240:12
faint 159:22
fair 209:5
false 130:2 183:6
    188:14 189:8,23
    190:24 233:23
    234:2 238:23
familiar 38:16
    103:20 220:21
    221:5,9,24 231:7
family 208:10,13
    228:5
family-owned 41:13
far 13:14 16:23
    68:12 93:5 96:10
    98:20 101:18
    112:20 113:10
    123:4 194:13
    197:23 211:23
    213:25
fashion 9:24 171:18
    205:15
faster 117:16
favor 141:24
fear 179:10
feasible 53:25 54:10

54:16 72:8
February 226:2
federal 5:17 19:9,11
    20:3 28:5 31:17
    56:2,3 61:15 62:10
    64:8 78:22 79:7
    93:18 101:19
    102:4 144:21,24
    147:19 148:9,22
    192:20,24 193:2
    193:19 196:8,9
    206:16 212:25
    231:9
feds 19:11
fee 9:15 13:8,9 14:9
    14:12 33:13 37:24
    67:22 68:5,14 69:2
    69:25 103:23
    104:24 105:22,23
    105:24 109:21,22
    111:11 113:2,8
    114:2 115:18
    117:2 162:17
    171:16 184:5
feel 6:19 204:23
fees 16:11 40:2
    65:14,20,20 67:23
    69:18,23 76:4 82:7
    82:9 103:21
    109:12 110:3,9
    112:4,8,11,20
    113:14 115:25
    134:16 184:5
Feinstein 2:5 3:7,10
fellow 59:15,24
fellow's 8:21
felt 159:22 244:23
female 19:19
Fernandez 60:11
FHA's 19:11
Fifth 1:5,12 7:6
    34:25 35:12 37:15
    156:6 157:3,20
    159:10,11 160:18

168:21 169:12
    170:2 171:2,5
    172:9 209:17
    220:3 252:13
fight 107:8
fighting 78:4
figure 162:19
    163:10 227:14,15
figured 43:22
figures 129:8 130:11
file 27:18 31:14,15
    75:3 125:13 153:5
filed 15:20 21:3 28:4
    28:8 119:5,7 120:5
    124:24 125:5,13
    125:18 126:15
    170:11 200:18
    216:18,21 243:3,4
filing 4:4 76:14
    78:10 100:4
    223:24 242:2
filings 154:5
fill 108:13 109:5
finally 15:2,15
financed 62:18,20
financial 129:4
    149:14,19 161:10
    161:23 162:13
    163:14 165:17,20
    165:23 166:4,6
    173:16 174:4
    182:9 183:7
    188:25 189:5,9
    190:21,25 193:6
    199:8 235:17,24
    236:15
find 33:19 78:13
    85:19 87:23 88:16
    124:20 163:9
    189:16
finding 96:9,14
    97:12 113:17
findings 93:7 94:24
    95:3 96:24 97:4

100:6 112:23,25
    122:25 202:4
Fine 29:19 34:11
    46:6 60:3
finger 140:2 143:21
    204:25
finish 6:10,14,20
    66:13 71:12 100:2
    133:6 137:10
    145:25 175:9
    203:18 225:6
finished 10:8,8 15:2
    62:5 65:24 67:9,16
    134:21 216:5
    240:18
fired 19:12,17,18,18
    19:21,21,23 20:4
    179:22
firm 38:10,11 48:18
    53:16 54:22 72:24
    73:6 84:4 156:15
    230:19,21 239:4
    245:13,16
first 13:3 26:5 35:20
    41:7 47:22 61:21
    72:23 73:9 76:13
    103:11 127:9
    138:7,20 141:2
    146:24 152:14
    155:17 156:2
    163:12 190:22
    225:11 229:2
    230:4 231:2
firsthand 196:19
fit 58:19 194:23
fits 61:4
fitted 58:17
five 16:22 25:21
    32:8 34:8,17 43:21
    95:16
five-minute 90:22
    120:23 207:19
    216:4
fixed 99:10

fixture 179:5
flat 67:22 68:2
flip 140:2
Florida 160:6
flowing 138:2
follow 93:21
followed 79:3
  119:24
following 237:6
follows 5:5 122:6
follow-up 246:2
force 4:15 26:12
  48:20 160:2
foregoing 128:2
  250:8
forensic 88:20
forgot 142:2
forgotten 8:20 37:12
form 4:8 24:24
  55:20,24 78:16
  93:25 96:24 101:7
  123:10,25 132:12
  133:9 137:20
  147:14,22 148:3
  148:13 150:3,12
  150:17 193:16
  212:17 213:14
  226:5,11 235:16
  236:3,6,22 237:3,4
  238:11 243:22
  248:2,5
formalities 120:12
formed 19:6 28:2
  126:9 185:24
  186:4
former 39:19
  109:19,22 170:20
forms 122:13
forth 14:5 15:4,24
  25:10 26:5 34:15
  37:10 44:9 50:18
  50:25 61:3 90:9
  91:21 97:22
  113:18 131:13

177:10 178:11
179:19 195:16
196:21 214:13
216:17,18 218:3
forthwith 75:23
  76:7
forward 20:17
  21:23 23:13,14,15
  29:18 44:20 60:23
  60:24 70:22
  122:19 126:16
  200:3 230:5
forwarded 41:8
found 76:17 95:7
  97:13 98:20
  112:16,19,25
  113:7,10 114:3,6
  125:2 126:7,9
  129:3 130:18
  131:15 133:19
  162:14 163:25
  189:23 193:23
  197:13 199:2
foundation 55:22
  56:22 142:13,17
  146:10
four 7:16 8:19 33:8
  37:9 43:21 61:8
  62:9 124:5 135:3,4
  135:5 178:15
  190:8 238:6
fourth 57:10 69:21
fraudulent 239:16
free 6:19
frequently 8:23
friendly 32:3
fringe 144:12
front 20:13 37:11
  160:12
frontline 144:12
  146:4
frustrate 152:20
frustrating 158:18
full 75:11 116:9,13

201:8
fully 139:15,21
functionary 60:14
functions 245:10
fundamental 128:23
funded 63:6
funding 62:24 63:7
funds 10:18 19:9,25
  20:3 23:20 63:5
  68:13 140:21
  199:13 211:14,16
  213:12 240:12,12
furnished 145:7
further 4:7,12 11:8
  16:10 18:16 35:21
  46:5 47:15 99:19
  122:6 134:16
  167:21 184:11
  218:13 245:11,20
  245:22 247:10
  248:15 249:8
  254:14
future 108:22

## G

G 134:9 139:4,5,10
  140:4,24 143:18
  143:19,22,25
  189:18
gaining 119:24
gains 166:7
Gannett 3:16
garage 183:17 184:2
  184:3,4,9,14 185:2
  186:11,12,16,19
  188:3,7 208:23
  209:6,13 210:7
  214:13 217:14
  218:9 219:17,22
  220:19
garages 217:2,10
gather 226:19 237:5
gathered 224:4
Gee 45:17
general 1:5,11,15

9:3,5 18:19 24:16
47:21 77:20 88:14
115:10 129:2
149:18 162:16
164:2 167:18,20
167:22 168:4
170:18 176:15
184:18 186:10
188:2 190:6,8,16
191:18 192:4,5
198:25 222:21,25
223:2,12 240:13
generally 44:15
  50:23 51:2 100:16
  221:5,16 228:11
  228:18 245:12
gentleman 18:10
  74:13
getting 44:21 49:22
  71:2 79:24 82:11
  85:7 92:9 94:13
  98:11 126:17
  129:11 150:22
  164:5 173:18
  203:2 210:2 217:9
  218:8 229:25
  233:12
give 6:11,13,21
  33:18,21 46:5
  48:12 59:11,18
  61:16 63:17 71:2
  82:21 87:17 90:6
  93:19 118:7
  156:22,25 157:15
  199:20,22,23
  200:15 227:16
  236:25 237:2
  241:17
given 9:22 44:3
  63:19 66:21 72:15
  89:15 91:10 98:24
  155:11 168:8
  170:3 171:19
  174:21 177:9

222:15 240:21
**gives** 184:4,7 195:13
**giving** 63:20 83:2
  132:3
**glean** 197:6
**gleaned** 197:4
  237:13
**Glick** 63:3
**go** 16:10 20:2,17
  21:22 23:12 29:12
  29:18 32:25 43:17
  60:23,24 63:3
  70:22 71:14 72:9
  75:9 78:3,5 87:20
  87:21 94:10 95:13
  110:25 112:23
  117:16 121:7
  122:19 123:5
  126:16 133:15
  137:11 153:24
  158:10 161:20
  178:15,21 184:12
  186:2 189:16
  191:9 192:11
  197:4 200:2,13
  207:14 210:9,25
  211:6 226:15
  230:5 240:16,24
**goes** 79:6 101:18
  182:17
**going** 16:10 17:13
  18:16 22:12,19,20
  23:15 26:5 30:10
  44:24 45:18 46:14
  46:15,23 47:13,24
  48:10,11 53:12
  54:24 55:25 56:13
  59:24 61:19 66:10
  74:23 77:11 78:21
  83:5 85:23 87:22
  93:9,15,21 97:22
  100:3,10 102:16
  123:9 140:13
  141:20,21,23

142:3 148:7,25
  151:9 153:22
  156:20 158:3,5,8
  159:13 160:8,20
  161:14,20 167:12
  168:12 172:23
  173:2 179:16
  180:9 186:6,13,17
  196:22 200:25
  204:12 210:18
  211:18 213:2
  218:21,22,25
  225:22 230:5
  231:17,20 232:10
**golf** 8:8
**Gomes** 11:2,3,7
**good** 5:20,21 6:17
  6:24 10:18 15:25
  33:25 49:22
  120:24 218:19,20
**gotten** 92:4
**govern** 64:15 192:22
**government** 64:9,14
  157:19 205:16
  206:16 207:12
  221:9 225:3 227:6
  231:9,10
**governmental**
  206:15
**government-subsi...**
  88:21 89:13
**governor** 65:4
**graciously** 153:16
**graduate** 17:12
**Grand** 5:11
**grave** 78:4,5
**great** 92:8 100:18
  158:11 202:25
  233:12
**Greensboro** 19:12
  22:21 53:10,22
  54:15 55:15
**grew** 240:6
**Griffith** 89:18,19

93:13 95:13
**Griffiths** 72:25 73:7
  73:10 74:5 75:2
  76:12,17 78:11,12
  78:19 81:2,22,25
  82:5 84:10,23
  85:22 86:4,5 87:9
  88:4,19 91:5,15,23
  92:3,18 93:7 99:6
  102:23 109:13
  111:15 118:21
  122:12,25 133:18
  188:18 211:12
  231:22 232:9,17
  232:21,24 251:19
**ground** 218:22
**group** 11:9,19,22
  12:2 14:3 16:2
  21:18 74:16,18
  234:4 237:22
  244:15
**guess** 9:25 15:17
  20:12 55:4 65:16
  74:24 77:8 91:20
  107:12 151:13
  195:25 220:8
  226:21 241:8
**guy** 37:14 47:11
  99:20
**guys** 26:11
**guy's** 37:12

---

**H**

**H** 1:6,6 174:9,24
  175:2,3,5,6,10,12
  209:12 215:10
  251:10 252:3,17
**habit** 44:12
**hac** 20:10
**Hal** 18:2,17 25:17
  25:18 33:25 35:3,5
  35:17,24 36:12,19
  37:7,21,23 38:2
  209:12 215:10
  219:3

**half** 105:20
**Hal's** 37:19
**hand** 127:15 168:12
  254:20
**handed** 40:23 51:12
  91:9
**handing** 126:24
**handle** 39:11 44:24
**handled** 80:12
  205:14
**handles** 69:23
**handling** 44:8
**hands** 106:21
**happen** 38:15
**happened** 10:10,22
  19:10 26:10 29:8
  40:8 226:6,10
**happy** 61:23 75:12
**Harlem** 17:18 25:5
  27:13 33:17,22
  38:6 60:13
**Harold** 10:13
**Harriman** 187:19
**Harris** 18:2,17
  33:25 35:3,5,24
  37:21,23 38:2
  209:12 215:10
  219:3,7,10
**hate** 30:22
**Haywoode** 3:4 8:15
  11:11 17:4 21:10
  24:6 36:9,14 39:15
  39:23 40:12 53:12
  55:19 56:15 57:19
  61:10,15,19,24
  62:6 65:23 66:11
  66:12,17,23 67:9
  67:12,16,19 72:5
  73:17,24 74:6 75:6
  76:18 77:11 78:16
  78:20 79:2,5,9,13
  80:16 81:9,11 82:6
  82:10,15,19,24
  83:7,10 84:15,24

85:21 88:23 89:3,8
93:9,15,21 95:9,19
96:12,20,23 101:7
101:17,20 106:10
107:7,18,20
110:20,22 111:7
114:4 116:4,19
118:12 123:9,25
124:18 125:7,11
125:16,20 126:11
127:2,5,7,18
129:13,19,23
130:3,22 132:2,6
132:11,15,22
133:8,15 134:21
134:25 136:16,23
137:4,7,11,20
139:7,19 141:25
142:7,17,24
143:10,12,23
144:2,23 146:9,22
147:6,9,13,21,24
148:10 150:3,7,11
150:14 151:12
153:14,20,24
154:24 155:3,9
161:11,16,25
162:5,9 164:11,18
164:23 165:4
175:8,14 180:18
181:11,21 182:15
182:24 186:25
188:17,22 189:19
197:24 200:25
201:4,10 204:16
206:6,9,11 211:18
211:25 212:7,12
212:15,22 213:3,7
213:13 222:5
223:18 225:22
226:14 230:22
234:15,24 235:4
235:15,22 236:2
236:10,21 237:19

238:11 239:12
240:18 241:14
247:12 249:7
251:8
**Haywoode's** 39:6
**head** 6:11,12 125:7
**heads** 241:22
**hear** 198:3 213:3
221:7
**heard** 181:13 222:2
**hears** 44:15
**held** 2:4 248:15
**help** 7:3
**hereto** 198:24 199:6
**hereunto** 254:19
**herewith** 152:25
**Herrick** 2:5 3:7,10
**hiding** 200:16
**highest** 171:23
**Hill** 1:6,12,13 7:11
115:2,5,6,14
174:14,19 175:3
176:8 177:10
**hire** 16:2
**hired** 63:3 204:5
**Hold** 145:25
**holder** 29:24 48:4
**holding** 44:2 143:20
**holdings** 59:19
**Home** 1:7,13,16
7:11 112:8,11,21
113:2,8 114:14,16
115:3,7,14,16
117:10 139:12
140:9
**Homes** 112:4,5
114:2,8 115:18
117:2 145:20
195:6 197:14
**horseshoe** 44:14
**hospital** 34:5,20
**hours** 178:15,24
**housing** 1:5 9:21,22
10:14,16 12:17,23

12:25 16:25 17:14
18:8 19:14 20:20
20:23 22:7,10
38:13 61:9 62:11
62:24 64:10,11
65:10,12 81:23
88:21 89:14,22
129:5 139:10,16
149:16 162:17
163:15,18 173:19
174:9,24 175:2,5
177:22,24 178:3,5
191:21 192:22
194:3 208:6,9
231:8 252:17
**housings** 62:9
**HUD** 9:21 39:2 64:5
64:8
**humor** 100:18
**hundred** 25:18
35:19 86:16
**HVC** 174:2
**hypothetical** 79:4
79:10

_____
I
**identification** 40:22
51:10 72:14 91:7
120:18 126:22
152:5 155:7
168:16,22 174:10
**identified** 25:4
77:22 238:21
**identifies** 166:24
**identify** 156:18
234:14 239:25
**III** 208:4
**immediately** 44:17
**impact** 133:2 228:5
229:22 241:17,25
**impeded** 150:25
**implementing** 65:8
**important** 247:22
**imposed** 70:18
**impossible** 55:3,16

214:10
**improper** 178:4
212:25 245:7
**improperly** 245:17
**inaccuracies** 122:14
**inaccurate** 214:7,8
214:16
**inappropriate** 68:15
123:17 147:12,18
**inappropriately**
104:20
**inappropriateness**
104:23
**incapable** 191:16
**inception** 201:21,25
**incidentally** 11:9
70:8
**include** 190:7
244:20,22
**included** 9:15
248:11
**including** 59:5
69:14 96:2 117:10
138:16 140:19
144:12 166:22
**income** 37:24 66:9
**incorporation** 217:5
217:7
**incorrect** 61:22 70:3
131:24
**increasing** 134:14
**incurred** 177:24
**indefinite** 185:13
218:7
**independence** 84:6
**independent** 83:23
136:8,10 137:13
189:17,22 223:15
**indicate** 151:4
196:13 201:17
216:22 234:4
**indicated** 11:6 13:5
20:6 23:11 83:7,11
113:19 126:2

197:16 201:16
202:25 215:11
219:24,25 222:24
226:13
**indicating** 11:11
72:5 81:9 107:22
139:8 160:7
189:19 199:2
230:22
**indict** 237:7
**individual** 134:6
179:21
**individually** 1:4,11
1:14,15,17
**individuals** 20:24
**industry** 69:20
**influence** 154:15,18
154:22 155:25
156:12
**influenced** 57:14
59:3 83:24
**inform** 155:21
158:23
**information** 36:8,11
63:18,19 71:2 85:7
90:4 93:3,24 94:14
95:19 96:9 97:20
98:11,15 102:24
102:25 108:13
109:5 128:5,24,25
129:15 131:11
132:7 136:9 138:2
141:16,16 150:25
164:9 168:7 181:3
183:7 185:15
187:20 188:15
189:8,24 190:25
191:14,25 193:7
196:17,18,21
197:3 198:11
199:11,22,24
200:3,7 203:2
210:4 224:4
226:16,17,19,24

229:8,25 230:10
230:25 231:15
232:9,12 235:21
237:13 239:6
**informations** 55:21
**informed** 71:23
83:15 95:2 152:15
167:23 191:12
192:9 209:8,11
229:10 230:6
**initially** 49:4
**Inner** 24:12,14,19
26:18 27:23
**inoperative** 216:20
**inordinately** 204:21
**inquired** 227:5
**inquiry** 79:3 82:16
**insist** 104:13
**insisted** 106:17
151:6
**insisting** 38:9
**insofar** 53:13
**inspection** 202:7
**install** 183:20
**instance** 57:25
58:23 62:13 69:4
70:23 113:19
136:12 184:2
222:10
**instituted** 203:12
**institutions** 214:12
**instruct** 82:19 236:6
**instructed** 172:3
248:14
**instructing** 82:17
**instruction** 87:18
**instruments** 23:20
205:17,17,18
**insulted** 47:14
**insults** 99:19
**insurance** 144:18,19
**intend** 26:12 77:25
**intended** 20:8
**interest** 18:21 26:17

26:21 29:10,24
31:23 32:25
149:19 152:19
154:10 159:8
166:4,10 167:3,16
167:17,19 168:2,5
168:16 169:2,10
169:11,17,19
170:15,17,20
173:11,19 174:15
174:19 175:20,24
176:3,4,9,25 177:2
177:4,5,10 184:19
184:23 215:18
230:12 247:14,24
248:7,11,18
252:11
**interested** 43:8
83:17 156:23
157:11 254:17
**interests** 175:19
195:2 197:20
**Internal** 154:4
156:16 242:10
243:2,6
**interpreted** 245:18
**interrupt** 12:22
17:20 30:22 66:23
153:15
**interrupting** 146:2
**interruption** 66:13
**interviewed** 227:4
**interviews** 162:21
162:24
**introduce** 218:25
**introduced** 43:15
**invalid** 237:14
**invest** 207:14
**investigate** 200:4
202:3
**investigated** 154:5
157:23,25 187:9
**investigation** 122:17
124:15,19 153:12

154:7 163:2,8
213:10 231:5
**investigative** 122:11
**investment** 8:2,14
71:16 114:21
190:11 199:4,9
200:9 202:12
**investments** 7:5,15
7:19,21,23 22:4
23:17,21,23,24
24:5 29:21 33:4
71:5 199:11 203:3
205:16 207:13
**investor** 176:7,13
**investors** 199:10
207:13
**invite** 75:25 76:3
**invoices** 227:24
228:8,15
**involve** 8:24 148:7
**involved** 7:19 18:11
20:14 23:22 24:10
29:22
**involvement** 50:14
54:22
**irregularities** 78:13
78:15 80:3,6,9,10
80:11,15,18,25
81:5,19
**irregularity** 81:7
**IRS** 153:11 154:16
154:18 155:6,16
156:9,9,12 157:5
157:14,19 212:18
242:17 252:8
**Island** 178:14
**issue** 7:16 32:12
33:9 56:8 61:9
75:12 83:24
103:11,18,20
104:14,16 107:13
108:3,6 110:8
111:14,18 112:3,7
113:7,25 114:2,6

116:25 117:4,5,7
117:21,22 118:4
118:16 156:21
179:3 182:5
issued 235:17
issues 97:13,15,17
99:8 112:2,10,19
113:13,13
issuing 117:10
Item 104:15 117:3
items 95:17 96:4,6
101:3,6 113:21
190:6,15,17
194:19,21 207:14

**J**

J 3:17
Jackson 25:17
Jamaica 5:11
January 139:11
jazz 25:20
Jennings 102:17
132:4,20 155:6
228:22,25 229:7
229:12,14,17
231:18,20 238:5
243:10 252:9
Jersey 7:24 8:3,6
15:5 18:24
job 14:6 17:16,17
19:21,23
John 1:4,23 2:3 5:1
5:2,10 6:1 7:1 8:1
9:1 10:1 11:1 12:1
13:1 14:1 15:1
16:1 17:1 18:1
19:1 20:1 21:1
22:1 23:1 24:1
25:1 26:1,3,4 27:1
28:1 29:1 30:1,2
31:1 32:1 33:1
34:1 35:1 36:1
37:1,3 38:1 39:1
40:1 41:1 42:1
43:1 44:1,20,23

45:1,6 46:1,13
47:1 48:1 49:1,25
50:1 51:1 52:1
53:1 54:1,9 55:1
56:1 57:1 58:1
59:1 60:1 61:1
62:1 63:1 64:1
65:1,19 66:1 67:1
68:1 69:1 70:1
71:1 72:1 73:1
74:1 75:1 76:1
77:1,23,24 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1 87:1
88:1 89:1 90:1
91:1 92:1 93:1
94:1 95:1 96:1
97:1 98:1 99:1
100:1,19 101:1
102:1 103:1 104:1
105:1 106:1 107:1
108:1 109:1 110:1
111:1 112:1 113:1
114:1 115:1 116:1
117:1 118:1 119:1
120:1 121:1 122:1
122:4 123:1 124:1
125:1 126:1 127:1
127:25 128:1
129:1 130:1 131:1
132:1 133:1 134:1
135:1 136:1 137:1
138:1 139:1 140:1
141:1 142:1 143:1
144:1 145:1 146:1
147:1 148:1 149:1
150:1 151:1 152:1
152:3 153:1 154:1
155:1 156:1 157:1
158:1 159:1 160:1
161:1 162:1 163:1
164:1 165:1 166:1
167:1 168:1 169:1

170:1 171:1 172:1
173:1 174:1 175:1
176:1 177:1 178:1
179:1 180:1 181:1
182:1 183:1 184:1
185:1 186:1 187:1
188:1 189:1 190:1
191:1 192:1 193:1
194:1 195:1 196:1
197:1 198:1 199:1
200:1 201:1 202:1
203:1 204:1 205:1
206:1 207:1 208:1
209:1 210:1 211:1
212:1 213:1 214:1
215:1 216:1 217:1
218:1 219:1 220:1
221:1 222:1 223:1
224:1 225:1 226:1
227:1 228:1 229:1
230:1 231:1 232:1
232:13 233:1
234:1 235:1 236:1
237:1 238:1 239:1
240:1 241:1 242:1
243:1 244:1 245:1
246:1 247:1 248:1
249:1 250:7,18
251:5 252:6 253:7
253:21
join 25:12 26:5
joined 27:2 48:7,23
Jones 30:2
journal 190:7 224:9
224:12,19,23
227:2,20
journals 225:10
judge 15:21 16:3,7
16:17 20:6,13
21:18 29:9 32:3,11
32:20
judges 142:2
judgment 134:12
June 125:19,23

126:10 152:11
jurisdiction 57:15
jury 32:7 241:23
jury's 32:20,22

**K**

keep 22:23 50:16
104:5 140:2,13
161:19 193:16
204:25 207:5
214:9 227:12
keeps 161:14 224:21
Kelly 3:17 84:9 85:9
90:22 121:2 162:4
182:13,17,21
218:16,18 224:8
226:8 234:21
235:3,8,19,25
236:23 237:6,15
239:14 241:15
245:21,22 248:4
251:7
kept 9:9 32:22
108:16 222:9,25
223:3 239:3
kids 58:25
kind 8:23 23:10
34:23 36:20 37:2
51:4 68:25 70:21
71:2 74:11,15
79:23 100:20
108:2 110:5
126:17 156:14
181:6 187:5
194:16 205:18
218:3 231:5 240:5
241:23 246:18
247:4
Kings 3:6
knee 161:19
knew 54:15 74:10
76:20 77:2 78:12
79:15,19,22 80:8
80:10,21 81:19
154:4 220:11

know 5:25,25 33:11
34:7,14,21 36:5
37:6,12,13,22
38:24 39:10,21
40:6,7 43:25 45:18
48:10 49:22 50:2,3
50:17 53:24 54:12
55:20 58:5 60:11
60:12,12,13,14,17
62:17 63:9,21
65:14,25 69:16
71:19,22 77:3,10
78:15 79:18 80:6
80:12,14 84:3
86:10,25 87:5 89:5
89:23 93:5,12,12
96:20,22 98:9
100:3,9 102:16
105:9 107:5
110:16 113:20
114:23 117:14
118:7 123:2
125:11,12,16
128:2 129:16
136:4,19 150:9
154:6 156:17,18
157:17 160:3
165:19,22 171:4,8
171:8 176:13
177:6,8 185:4,10
185:21 192:7,8
195:15,16 197:8,9
197:9 200:11
201:12,13 212:19
214:4 218:14
219:10,21 220:9
220:10 221:8,11
222:8,21 224:9
226:7 229:9,9,24
230:7,7,17,19
232:8,13 234:13
237:11 238:12
239:11 242:20
243:8,12,13,25

246:14,16
Knowingly 130:3
knowledge 55:11
77:4 80:4,25 128:4
202:15 223:15
224:16,18 226:11
227:21 228:14
243:14
known 7:8
knows 36:9,15
Koch 31:25
Kovner 31:24,25

**L**

L 1:4 3:20 5:10
127:25 208:20
lady 64:7 89:18
102:18 229:2
lady's 229:3
Lakeview 7:9,10
34:2,8 35:22,25
45:21 47:25 48:7
48:21,24 59:16
62:13,17 63:9,22
64:16 65:9,15
67:22 167:15
168:4 190:10,11
199:5 205:7,22
219:12
land 10:3
landlord/tenant
36:17 39:12,15
language 108:9
137:14,17 141:11
179:20 196:20
Lantell 25:12 27:3
large 55:17 200:23
201:6
largest 178:18
late 234:17 240:20
241:3 248:19
laughing 100:19
laundromat 186:20
186:22 217:10
218:10

laundry 183:18
208:5 210:7
217:13
law 32:13 62:23
laws 202:6
lawsuit 12:12,13
15:3,4,12,19 16:17
20:14,15,16,19
21:3,15,17,25
25:13 26:23 27:5,9
27:18,18,21,22
28:4,8,11,16,17
30:23 31:3,9,14,20
32:17 33:10,15
35:11 37:6 40:5
47:19,25 48:11,19
99:5 100:4 117:21
119:6 153:5 160:2
160:8 180:22
181:2,5 196:4
200:17 201:21,25
232:11
lawsuits 78:3
lawyer 16:5 18:10
18:13 23:8,12
159:9
lawyers 15:24 16:2
16:10
lay 55:22 56:22
142:17
lays 175:18
learn 219:21
lease 34:5 208:5,23
209:9,15,16
210:14 215:11
218:4,6 219:17,22
219:23 220:9,20
leases 208:8 209:10
210:2
leave 59:4 159:20
leaving 59:23
ledger 190:6,16
192:5 222:21,25
223:2

ledgers 129:2
162:16 164:2
190:8 191:19
198:25 223:12
left 14:6 28:2 47:10
159:22
left-hand 63:12
legal 148:11,18
171:23
legitimate 160:11
length 185:12
lessee 208:15,17
209:2 210:23
letter 40:21 41:2,4,7
51:9,14,17 52:15
54:5,18,20,23 55:5
55:10,10,18 57:11
58:7 72:13,17
75:17 76:13 91:5
91:14 102:24
103:2,8,11 105:13
105:14,14 152:3
152:10 155:6,16
155:24 156:3,11
156:24 157:10,18
157:18 159:5,7
172:5 188:18
242:10,13,24
243:5,9 251:13,15
251:17,20 252:5,8
letters 77:22 78:18
87:12 95:17,21
96:3,7 101:8
123:10,19,21
235:2,5
let's 34:17 45:6 75:9
90:22 99:7 120:12
120:23 138:20
139:2 144:5
151:23 159:17
209:4 216:3 235:3
Lex 45:12
liability 187:25
libeled 75:25 76:3

licensed 34:2
lie 106:20 220:7
lies 148:13
light 84:21
limitations 93:17
limited 1:7,13 45:20
  47:21 114:18
  115:12 140:19
  168:20 169:19,25
  170:21 172:9
  173:15 174:8,23
  176:8,14 187:25
  240:11,15 252:13
  252:16
line 21:11 72:23
  141:22 155:17
  156:5
LINE(S) 253:9
list 63:13,15
listed 108:17 190:18
  195:5 216:19
listen 117:17 133:12
listing 188:22
  194:14
litigation 16:11 79:3
litigator 42:18
little 9:25 20:12
  69:6 77:8 169:16
live 8:9
lives 34:2 35:25
  37:13 60:13
  219:12
LLC 1:15,17,18,19
  1:19 21:18 23:5
  24:25 25:2,3 28:2
  41:12 72:25 73:4
  169:13 188:4
  208:3,4,4
LLP 2:5 3:7,10,15
local 10:24 21:19,21
  21:24 33:17,22
  38:6,10 144:21,24
locate 74:4
located 8:5 37:17

74:9
Logan 1:5,12,16
  7:12 39:25 43:5,7
  45:23 49:5,5,13
  50:5,20,23 52:4,8
  52:19 108:7 112:6
  173:4,5,9,11,13,25
Logan's 50:11
logic 182:2
Londell 42:16
long 92:14 121:6
  178:13 204:18
look 29:15 46:2
  47:12 51:20 52:24
  54:23 58:10,13
  65:25 66:2 75:10
  95:3 107:11 112:7
  112:17 118:23
  128:16 131:10
  134:9 135:11
  141:10 144:4,5
  151:8 156:5 170:6
  174:12 188:19
  199:14 205:3,5,16
  216:5
looked 154:11
looking 14:11,18
  34:23 59:3 87:13
  87:18 90:10 93:14
  93:24 103:15
  107:16,21 110:3
  114:11 125:12
  128:18 138:6
  140:10 149:7
  158:16 173:3
  175:25 177:17
  187:21 192:10
  195:14 207:16
Lord 36:9,15
lose 107:8 140:4
  240:13
lost 20:12 77:8,12
lot 54:11 117:16
louder 181:13

LP 1:6,6,7,12,12,13
  1:13,16
Lucas 10:13
ludicrous 172:19
lunch 59:25 60:16
  60:18 90:20
  120:23
Luncheon 121:8
lying 38:4
Lynch 205:6 206:20
  207:3,10
L.P 168:21 172:10
  252:14

_____

**M**

M 1:14 3:4,12
MacMillian 42:16
Macquarie 208:4
Madison 43:14
maintain 192:18
  193:5
maintained 211:15
maintenance 144:15
  194:2
major 103:25
majority 24:22
making 46:16 97:8
  142:6 180:21
  233:16,18
man 15:8 25:11 27:2
  37:11 60:10
  160:12
manage 46:15
managed 23:25
management 1:14
  1:15,16,17,18,19
  9:17 11:13,14,19
  11:19 14:19,23,24
  22:15 24:2 35:18
  39:19 41:12,13,17
  41:24 42:6,10 50:6
  52:5 53:6 65:14,20
  66:5,6,8 67:23
  68:14,14,24 69:11
  69:17,18,18,23,23

69:24 70:2,18 71:9
  73:3,4 75:22 79:19
  88:9,11 98:5 99:14
  103:14 105:14
  107:21,23 108:2
  108:11,13,15,21
  108:25 109:5,19
  109:22 110:3,9
  111:3,11,21,23
  112:3,8,11,20
  113:2,8,14 115:24
  117:9,11,12 119:3
  119:9 120:2 124:4
  124:5 129:4
  138:14,19 139:3
  139:10,16 140:9
  140:15 144:13
  145:21 146:4
  149:15 150:24,24
  162:16 166:14,14
  166:19 173:9
  178:4 190:4
  191:20 192:17,23
  193:3,4,6 194:19
  195:25 196:14
  210:22 211:7
  213:17,19 222:9
  227:13 234:7
  243:18 249:5
Management's
  107:15
manager 1:14,17
  14:20 144:13
managers 76:25
managing 1:5 9:3,5
  11:17 18:18 30:16
  32:15 38:11 45:3
  76:24 77:20 115:9
  149:18 163:18
  167:17,20,20,21
  168:3 172:14
  184:17 186:10
  188:2 213:17
mandate 206:16

**Manhattan** 34:6 37:16
**manner** 56:7 148:17
**Maple** 3:5
**March** 41:5,9 54:4 57:10 58:7 75:17 125:17
**mark** 1:19 3:15 40:18 72:10 91:2 120:14 126:19 151:23 154:25 240:22
**marked** 40:21,24 51:6,9 72:13,16 91:6 97:5 98:3 120:17 126:22,25 127:4 152:4 155:7 155:12 163:4 168:13,16,17,22 174:9,21 233:3 241:7
**market** 190:11 209:5 215:13 218:6 219:17,17 220:10,12
**Marks** 99:3 100:25 101:4,9 102:13 129:4 156:12,14 163:13 200:22 225:8 226:25 227:25 228:23 229:18 230:2,23 233:16,19,22 234:18,22 235:6 235:11,14 237:18 237:25 238:9,17 238:22,25 239:10 241:19,25 243:10 243:17 244:2,10 244:20 245:5
**marriage** 254:16
**material** 178:22
**materials** 178:15,23 179:2 203:2

217:24 233:9,10
**matter** 30:20,23 32:2 40:17 42:13 43:5 46:17 59:14 83:17 89:17 120:3 124:23 171:21 198:17 202:3 230:14 254:11,17
**matters** 22:18 39:12 44:8 128:4,6
**mayor** 11:4 12:10 12:20 14:4
**McCall** 26:7 30:2
**mean** 21:16 46:25 46:25 59:7 80:19 104:2 126:4 150:9 150:15 156:21 175:23 190:24 203:20 213:14 234:4 237:8 240:12
**meaning** 117:17
**means** 123:17 137:4 221:8
**meant** 61:10,12 150:4 154:13
**medical** 27:13 34:7
**meet** 44:12 73:9 227:17
**meeting** 13:3 45:11 45:14,15,19,22,25 46:10,22 47:4 134:6 203:7,9 221:22 234:12
**meetings** 12:17,21 13:25 25:9 26:11 92:23 94:10 134:7 202:24 232:24 234:12 237:22 238:20
**Mel** 38:18 39:6,11 39:11 40:10 53:16 74:10,12,13 89:2 95:16 100:8 102:3

102:5 123:14 129:17 132:5,10 132:14 133:12 142:16,19 147:2,5 147:8,18 148:6 150:10 164:16,21 211:22 212:5,10 212:20,24 235:19 235:25 236:4
**member** 1:14,15,17 20:6 27:15 246:8
**members** 25:8,14,22 27:11
**mention** 156:3
**mentioned** 35:9 190:18 219:3 229:15 247:13
**merely** 238:24
**Merit** 2:8 208:3 209:20,22,23 213:20 215:12,16 215:16
**merits** 236:8,11
**Merrill** 205:6 206:20 207:3,10
**met** 5:22 203:14
**middle** 66:24 161:7
**midst** 67:12
**million** 13:9 14:2,8 14:12 15:15 29:11 29:16 63:8 114:20 129:6 130:9 131:15 133:19 134:15 159:25 171:12 176:17 199:4 241:18 242:3 248:9
**mind** 74:13 184:12
**mine** 39:4 171:13 182:13
**Mineola** 170:8,10
**minority** 38:10,10 41:18,19 48:4
**minute** 65:23 66:17

83:10 248:10
**minutes** 32:8 178:21
**mischaracterizes** 133:9
**misleading** 183:7 185:15 188:14 189:8,23 190:25
**missed** 73:22
**missing** 182:13 211:16 213:12 214:3
**mission** 59:17
**misunderstanding** 95:23,24
**Mitchell** 101:23
**modification** 93:3 94:16
**modified** 163:2
**moment** 33:6 153:15
**Monday** 153:17
**money** 32:23 33:12 38:22 51:23 63:10 106:14,23 109:18 114:24 117:15 132:9 133:24 134:12 171:20,21 172:11,16,18,22 172:25 183:23 186:6,12 190:11 205:23 208:12 210:2,25 211:6 213:24 214:3,25 215:7,24 217:9 231:12 241:3 247:23 248:13,16 248:21
**monies** 32:9 50:15 52:3 60:25 61:2 64:10 70:24 71:3 113:4,6 117:11 119:25 122:20 171:9,14,14 186:2 186:17 191:8,9

194:23 205:10 206:17 208:6 213:18,20 214:12 222:10 227:13 240:7,7,19 241:5
month 205:11
monthly 50:24 63:10 183:7 188:25 189:9 190:25 214:15,18 214:21
months 149:25 150:5,8 184:12 223:23 225:16
Mordowitz 159:9,24 160:7,11
Morgan 248:22
morning 5:20,21 25:20 103:5
mortgage 114:19 174:3 176:19,22
MOSKOWITZ 3:15
mother 44:4,8 151:7
motion 85:16 180:19 181:25
motions 180:21
Mount 34:19,21
move 38:13 50:11 66:19 118:11 122:9 160:20
moved 13:19,21
moving 23:14 77:24
multifamily 81:23 88:21 89:14 90:13
Mulvenna 2:7 5:3 254:6,23
mutual 23:19

_____ N _____
N 3:2,20 122:2,2,2 251:3
name 5:8 8:21 11:2 15:9 17:2 18:3,10 25:12 37:12 60:12

60:14 64:3 90:13 113:21 171:12 179:7,21 188:4 216:14,17,18 219:3 229:4 248:20 253:6,7
named 16:23 27:11 40:4,6,8,12,13 57:16 59:2 149:11 149:17 166:5
names 179:10,14 199:9 209:23
Nassau 170:12
National 43:12 49:6 49:9 50:12
nationwide 181:21
nature 65:12 80:11 235:12 243:24
NEALE 1:17
Nealle 41:19 72:2,6 87:15 105:15 151:2 158:24 167:9 226:20 249:6
necessarily 247:4
necessary 122:16 153:4 180:4,7,8 191:15 230:11
need 6:18 46:2 52:22 102:5 123:16 147:19 148:23 178:16 203:3 232:9 235:20 236:25 242:23
needed 178:24 179:5
needs 227:18
negative 125:8
negotiate 26:9 246:25
negotiated 173:21
negotiation 22:7
neither 48:14

nephew 64:19,23 65:5 146:20
never 14:16 51:24 131:19 134:5 160:8,11 198:11 215:3
new 1:2 2:5,6,9 3:6 3:11,11,16 5:4,11 7:24 8:3,6 15:5 18:24 25:3 28:7 30:21 42:13,17 49:20 52:2,4 54:11 55:16 64:20 65:13 187:12,13 202:6 208:4 231:10 236:17 246:9 250:2 253:4,4 254:2,4,7
Newark 7:24 8:3,14 10:12,14,20 11:25 12:11,23,25 15:5,6 15:7,16 17:8 18:24
newly 27:25
News 29:23,25 30:4 30:9,24 33:5
newspaper 32:16
nice 5:24 8:10
nod 6:11,12
Nods 125:7
nonargumentative 56:6,11 93:19 148:16
nonresponsive 160:21
nonsuggestive 56:6 56:11 93:20 148:17
non-real 23:21 24:4 29:20 33:3
Nope 224:10 228:3
normal 69:19
North 16:25 17:5,10 17:24 20:7 21:7,9 22:7,13,17,21 23:5

53:10,22 54:2,15 231:6
northern 45:13
Notary 2:9 5:4 250:25 254:6
note 21:10 53:13 147:13 235:15
noted 78:23 79:8
notes 165:2 190:9
notice 5:14 154:10 156:22,25 157:2 157:10,15,21,24 158:7 242:21 243:5
noticed 154:8 243:2
notification 159:4
notified 124:25
not-for-profit 19:7 19:7
number 58:2 76:23 83:4,9 87:5 88:16 110:2 118:17 123:14 132:23 155:3 161:3 164:6 172:6 174:5 200:23 240:23
numbered 127:13

_____ O _____
O 3:20 122:2,2,2
oath 4:15
object 8:15 55:24 77:11 80:17 93:9 93:18 96:13 118:12 123:9 147:17 181:11 197:25 201:2 204:20 211:18 225:22 236:2 248:5
objected 25:7
objecting 132:12 236:22
objection 21:11 24:6 53:13 55:19 56:4,9

56:12 57:19 73:17
74:6 75:6 76:18
78:16,21,23 79:6,7
79:9 82:6,10,22
83:3 85:21 88:23
93:20 101:7,18
102:3 110:20,22
116:4 117:8
119:23 123:25
126:11 129:13
130:22 133:8
136:16 137:20
139:19 142:5,7,12
146:9 147:13,18
147:21 148:3,13
148:15,19 150:3
150:10,11,17
151:12 197:24
206:11 211:22
212:25 213:13
222:5 226:5,14
235:15,20 236:23
237:3,4,19 238:11
238:12 248:2,6
**objections** 4:8 56:14
248:4
**obligation** 68:18,20
68:22 248:19
**obligations** 109:25
115:23
**observation** 107:13
108:8
**obtain** 14:9 21:24
190:14
**obtained** 155:24
**obtaining** 97:12
98:2 130:21
149:25
**obviously** 6:7,11,19
22:19 28:14 32:3
53:10 76:8 123:13
128:13 133:10
154:20 186:17
191:25 203:17,24

206:22
**occasion** 11:5,10
34:3 36:18 48:8
71:23 105:11
160:6 228:21
**occasions** 23:9
71:24
**occurred** 19:5
**October** 155:16
**offer** 28:13,21 182:4
**offered** 50:19
**office** 19:11 37:17
37:20 43:14,15,17
44:11,13 46:17,22
52:9 53:9,18 92:4
92:25 94:11 97:7
99:13 102:17
103:6 118:16,22
140:20 153:10,11
164:8 187:16,22
210:16 232:25
**officer** 1:18 4:14,17
41:21,23 224:22
227:5
**officers** 43:16
**offices** 2:4 90:9
187:17
**Oh** 24:12 39:5 49:15
77:5 100:19 127:5
182:21 219:18
230:3
**okay** 13:17,23 30:19
42:2 44:10 47:8
52:11 61:13 62:6
67:19 69:20 70:13
70:24 71:19 77:14
77:22 81:21 92:24
94:19 112:9 121:2
125:20 127:3,7
130:4 133:15
134:25 138:24
139:25 141:18
146:21 153:23
154:23 158:3

159:6 164:10
179:16 196:10
198:18,23 218:2
**old** 10:17 25:19
156:16
**once** 14:21 18:6
30:20 93:16
147:17 148:10
154:24 210:20
238:20
**ones** 217:21
**one-fourth** 240:14
**one-hour** 90:20
**oOo** 250:13
**open** 43:10
**opening** 45:23
**operate** 184:4,9,11
**operates** 35:9
**operating** 41:23
109:24 163:18
171:17 216:23
224:22 227:5,6
**operation** 64:16
149:16 162:16
178:4 191:20
196:14
**operations** 175:21
175:24 176:4,9
192:23
**operator** 183:17,18
184:3,14 186:11
186:17 188:3,7
220:19
**operators** 185:25
**opinion** 190:21
**opportunity** 9:23
50:20 236:8
**opposed** 14:4 85:3
**opposite** 148:21
181:18
**opposition** 85:16
**oral** 6:11 92:2,16,20
93:2 97:24 103:4
111:16 159:4

162:21,24 164:8
197:10 202:24
233:10,22
**orally** 6:8 95:2 96:4
97:6,16 112:22
113:13 131:14
132:17 133:18
150:21 197:12
**order** 20:16 46:23
85:14 95:20 96:2
97:21 119:8 120:6
120:17 122:18
171:25 178:22
182:18,23 235:5
241:10 245:12
251:22
**orders** 211:6
**organization** 1:19
152:18 158:18
173:16 208:10,13
210:19
**organizations** 57:14
187:24
**original** 20:18 25:2
28:3 170:11 190:9
**originally** 42:12
167:23 179:3
225:24
**ought** 84:3 184:5
**outcome** 15:19,21
21:14 28:10 78:9
78:10 154:6
254:17
**outfits** 194:15
**outlined** 87:11
**outside** 46:22
101:13 228:14
**overages** 110:10
**overpayment**
115:20 116:18
117:6
**overpayments** 111:3
**overturn** 32:20 48:4
**owed** 36:12 109:18

owing 103:13
owned 16:21 17:25
  22:4 26:19 27:23
  30:13 166:15
  167:24
owner 1:14,16,17
  41:17,18,19
  104:12 144:10
  145:19,20 146:5
  166:19,24,25
  167:7 173:5
owners 30:12 75:22
  109:23 175:6,10
ownership 9:7 18:21
  26:17 27:4 30:8
  48:6 149:19
  160:13 166:4,10
  166:17 173:11
  174:19 175:19
  176:25 177:3,10
owning 115:13
owns 38:19 89:18
  114:17,18 167:4
  168:5
o'clock 47:5 90:19
  120:25 121:5

_____ P _____

P 3:2,2,20
package 183:8
  189:9 191:2
packages 188:25
page 103:10,16,17
  107:18,19,20,23
  110:6 111:2 114:4
  117:3 118:17
  127:11,13,15,17
  127:17 128:15
  134:8 135:11,12
  138:5,11 139:6
  140:3,5 141:23
  143:19,25 144:3,6
  149:5 152:14
  160:25 161:13,21
  167:10 169:6,15

169:16 170:13,22
  175:7,16 177:18
  182:10,11,14,18
  191:12 193:22
  198:18 205:4,5
  207:16,23 224:25
  250:11 251:4,11
  253:9
pages 182:20 201:13
  250:8
paid 12:14,15 36:13
  37:23 66:7 68:7,10
  68:13 69:14,24
  70:4,5 81:6,18
  82:7,13 84:11,22
  85:20 86:4,10,15
  86:18,21 87:6
  104:9,19,20,22
  105:25 106:14,15
  106:23 110:9
  114:7,10,15,20
  116:8 117:11
  124:8 138:17
  145:4 171:20,23
  174:3 177:5 183:8
  183:23 185:16
  188:15 189:10,24
  213:18,20 217:9
  219:13 247:14,25
  248:9,12,16
Paneth 1:19 3:15
  99:3 101:2,4,9
  102:13 129:4
  156:12,14 163:13
  200:23 225:8
  226:25 227:25
  228:23 229:18
  230:2,23 233:16
  233:19,22 234:18
  234:23 235:6,11
  235:14 237:18,25
  238:10,17,23,25
  239:10 241:19
  242:2 243:10,17

244:3,10,21 245:6
papers 130:21
  132:17,19
paragraph 51:20,21
  57:10 75:11,11,18
  75:19 127:23
  128:16 134:9
  138:6,11,12 140:3
  140:6,8,23 143:9
  145:12,18 146:25
  149:5,5 152:14
  158:16 161:2,3,8
  161:13,20,25
  162:2 165:8,25
  167:11,14 170:13
  173:4 174:13
  177:17 179:18,20
  182:8,14 183:13
  185:14 188:10,20
  190:2,19,22
  191:11 192:16
  196:17 198:14,16
  198:19 205:4,5
  207:16,23 222:12
  225:2
paragraphs 145:16
  147:10 190:24
  221:15
parcel 47:19 48:2
parcels 58:2 193:4
Parent 208:3
parentheses 189:14
Park 2:5 3:11 45:12
parking 208:3,4
  209:20 213:20
  215:12,16,16
  220:14
Parkway 5:11
part 8:23 10:18
  15:23 45:18 58:23
  59:16 61:22 62:10
  109:23 110:5
  134:10 144:20
  145:9 158:11

173:15 181:2
  229:22
partial 111:6 230:7
participants 242:22
participated 215:21
participation 11:8
  166:11 174:4
particular 83:13
  144:3 179:4
  231:19 241:23
particularly 247:3
parties 4:4 43:8
  156:23 157:11
  254:15
partner 1:5,7,12,13
  1:15 8:13 9:4,5
  10:23 18:19 31:25
  33:7 38:20 59:5
  77:21 114:18
  149:18 167:18,20
  168:4 170:11,18
  170:21 172:14
  176:8,14 184:18
  186:10,16 187:8
  187:11 188:2,7
  240:14,15
partners 8:25 9:13
  12:4 22:17 24:18
  31:12 45:3,20
  103:22 106:13,16
  106:23 109:10
  115:10 167:22
  171:2,16 176:16
  186:23 246:17
  247:5
partnership 9:8
  19:4 23:4 24:19
  30:4 62:9 66:7
  68:13 69:25
  105:22,24 115:25
  119:3 154:11
  162:17 163:15
  167:8,15,16 168:4
  168:5,15,20 169:2

169:10,11,17,19
169:25 170:11,15
170:18,20 171:5
171:10,25 172:9
174:8,15,23 175:4
175:19,21 177:11
184:17,19,23
185:23 186:7,19
186:21 187:11
188:16 189:10
194:4,23 199:5
202:5,6,11 205:7
205:13 206:24
208:8,14,16
209:14 210:15
215:24 220:3
239:22 240:13
247:14 248:7
252:11,13,16
**partnerships** 7:16
33:9,14,23 38:8
39:8,16,24 59:10
59:20 68:8,11
69:12 70:4 81:18
88:10 91:25
122:15 124:9
133:20 138:15,18
140:17 149:16
156:23 157:11
160:16 166:5,10
177:22,24 178:3,5
183:9,10,23
185:16,19,21
186:3 189:12,25
191:3,5,8,10,20
192:21 193:6
194:24 195:2,11
195:18 197:19
199:13 203:3
205:22 208:5
211:2 214:25
215:8 220:3 228:2
230:18 231:13
239:2,3,4 240:8,9

242:21 243:18,20
244:5
**party** 58:23 59:9,10
84:12 85:20
114:20 184:22
214:23 215:3
225:10 226:25
**passed** 109:21
**pattern** 58:17,19,21
58:22 101:14
**Pause** 139:9 177:19
**pay** 14:2 29:16 36:3
40:10 69:3,12 76:5
104:7,7,16 115:23
115:25 138:15
145:22 146:6
171:19,23 219:14
247:23 248:8
**payable** 103:12
105:23 108:7,18
144:12 146:3
190:9
**paying** 82:4 86:8
194:25 209:10
210:7 230:16
**payment** 35:14
69:17 83:24
111:22 116:15
141:12 176:16
185:22 215:18
218:9
**payments** 176:22
185:18 210:18,23
219:23,25
**payroll** 88:10,11
119:2 194:16
**pending** 6:21,22
142:5 147:5,17
148:24
**people** 8:9,19 25:4
25:17 88:9 152:3
183:20 237:11
247:5 252:6
**Pepe** 28:13

**percent** 9:10,12
18:25 26:20 27:4
30:13 43:9 48:2,6
62:25 63:5 65:21
66:4,4 69:2 92:10
103:22 104:3,12
106:15,15 109:23
114:17,18,18,20
115:7,12,12 167:5
167:16,22,24
168:2,5 169:18
170:15,17,17,19
170:20 171:16,24
173:5 174:15
175:20,23 176:4,5
176:9,15,17,21,24
177:2,4,5 201:18
248:12
**percentage** 9:2,7
12:15 30:8 66:8
**percentages** 167:7
**Percy** 24:21,24 25:5
26:9 30:10
**perfect** 90:24
**perform** 39:15
194:15
**period** 77:7 87:16
114:10 116:9
128:17,20 148:3
165:17 218:7
**perjury** 16:7 28:14
**permission** 20:8
**permit** 16:9 59:22
65:19 69:17
154:16
**permitted** 62:24
111:23
**persistently** 149:12
**person** 9:16 27:13
32:15 33:17 60:22
74:13
**personal** 22:24 23:3
57:15 166:6 211:3
**personally** 209:25

214:2
**personnel** 144:14
**pertain** 181:23
**peruses** 98:7 139:13
174:25 194:12
**ph** 18:4 35:6,8
**phases** 13:18
**Phil** 18:3
**Philip** 18:3,17
**phone** 102:19 155:3
231:19
**Phyllis** 1:14 3:22
11:9 41:16 44:12
44:19,19,25 45:8
46:5,11,13 47:14
49:16,19 51:15
58:24 63:12 65:16
66:6 70:8,23 77:6
77:9 79:25 81:10
87:15 98:10 99:11
104:3 105:14
109:7 151:7,7
158:24 166:15,19
166:21,22 167:4
178:12 179:12
183:5 189:6
226:21
**physical** 90:7
**physician** 27:13
**picture** 71:3
**piece** 8:11 10:3
160:15 179:4
**pipe** 179:4
**place** 11:15 172:4
236:5
**placed** 205:10
**placing** 60:25 119:2
**plain** 55:2 119:22
179:19
**Plains** 3:16
**plaintiff** 3:5 15:11
26:22 31:2,6 57:23
149:13,17 158:12
166:3 168:3

177:23 188:24
**Plaintiffs** 1:9
**plaintiff's** 128:21
  129:3 161:24
  162:14 163:14
  188:13 189:4
  191:13 198:25
  199:8
**plan** 20:18 181:17
  181:20
**planned** 14:16
**play** 243:23
**Plaza** 1:5,12,16 7:12
  39:25 43:5 52:5
  108:7 173:4,5,9,11
  173:13,25
**pleadings** 83:21
  101:15,24
**please** 5:9 6:19 7:2
  51:7,22 57:11 59:6
  72:11,22 75:10,13
  77:12 94:4 102:10
  138:8 141:3
  143:17 145:3
  147:19 151:24
  152:13 153:24
  174:6 205:5
  207:25 235:25
**pleased** 155:21
**plumbing** 178:18
**plus** 114:9 116:8
**pockets** 120:2
  191:10
**point** 15:3,14 38:9
  39:23 44:19 48:16
  63:11 64:18 80:17
  82:20 85:22 90:21
  159:19 173:23
  180:14 195:25
  196:16 203:20
  204:13 212:2
  213:9 226:4
  234:25 235:3
  238:24

**pointed** 148:12
**pointing** 164:18
  204:21,25 236:11
**policy** 64:21
**political** 15:25 25:5
**politics** 18:11
**pony** 161:16
**popular** 17:14
**portion** 105:4,19
  208:6,12
**position** 14:4 32:24
  50:14 77:17 100:9
  106:22 171:25
  172:17,19 185:25
  192:9 239:2
**positive** 100:10
  171:17
**possession** 95:12
  149:14 164:20
  233:17
**possible** 242:16,20
**possibly** 33:19 93:12
**powerful** 204:22
**practically** 55:15
**practice** 120:3
**prayer** 134:10
**praying** 134:11
**preceding** 190:19
**precise** 42:4 53:4
  57:5 69:9
**predate** 123:11
**prejudicial** 204:24
**prepare** 135:22
**prepared** 78:3
  128:12 165:22
  171:22 172:3
  189:2 230:15,17
**preparing** 225:10
  227:2
**presence** 223:20
**present** 7:17 106:2
  234:12
**presented** 98:22
  101:16,24

**president** 10:25
  11:2 25:11 27:3
  43:16
**presidents** 18:8
**Prestige** 39:19,21
**presume** 65:11
  246:12
**presumption** 207:9
  207:11
**presupposes** 147:7
  147:25
**previous** 73:19
  99:16
**previously** 122:5
  154:5 216:19
**prime** 191:7
**principal** 29:24
  30:14 41:17 43:15
  63:4 234:5
**principally** 72:2
**principles** 228:11,19
**prior** 54:4 57:7
  125:21 173:8
  241:16
**privilege** 75:8
**pro** 20:10
**probable** 242:16,19
**probably** 18:22
  29:11 54:8 120:10
  120:10 159:4
  161:18 202:9
  204:10 232:19
  238:19 246:25
**problem** 181:22
  236:7
**problems** 94:20
  103:25 113:17,18
  133:23 200:5
  211:13
**procedure** 5:18
  245:14
**procedures** 190:17
  224:19
**proceed** 86:8 154:9

160:8 236:24
  242:6
**proceeding** 124:22
**proceedings** 254:10
  254:12
**process** 66:18 70:9
  81:6 94:3,11 113:4
  113:5 115:22
  119:24 194:22
  207:12 230:5
  237:6
**Procope** 26:3 30:2
  30:12 31:10
**procured** 156:11
**produce** 34:9
  138:10 149:13
  191:14 202:17
**produced** 164:12
  201:14 207:4
**producing** 191:16
  191:23
**professional** 41:11
**program** 9:21 25:20
  205:15
**programs** 206:15
**progress** 94:12 97:7
  232:10
**project** 9:17,18 10:9
  10:11 11:7,20,24
  13:5,17 14:8,10,13
  14:17,21 19:10,22
  22:13,14 63:6
  87:10 103:24
  104:12 109:24
  114:17 140:22
  144:13 145:6,10
  145:19 171:17
  173:14,15,15
  184:8
**projects** 16:22 61:9
  65:10 70:19 81:23
  88:22 89:14 135:3
  135:4,5 166:12,13
  196:15 228:6

231:8
prominent 25:17
proof 122:19 182:4
195:21 196:6
197:13
proper 108:16
134:17 192:18
193:5
properly 230:12
242:18
properties 16:20
27:25 38:11 53:6
58:25 73:3 77:21
90:14 99:14 124:5
149:20 181:8
195:18 240:16
property 8:4,5,7,11
10:19,21 13:13
15:15 18:19 19:4
39:20 42:7 45:4
48:24 58:2 76:25
159:10 160:13,15
160:15,17 176:19
176:22,25 177:3,4
208:5
proposal 18:5 22:9
proposed 242:17
proposing 153:5
155:21
protect 207:13
protecting 244:24
provide 67:25 97:20
140:17 163:13
190:4 192:4,20
199:8
provided 33:13
35:21 55:22 95:11
95:25 141:6 143:4
148:21 165:19
183:6 188:14
189:7 233:8
provides 67:22
172:10 175:20
providing 158:25

185:15
provision 62:23
69:11,16 138:13
provisions 218:3
Pryce 72:25 73:7,10
74:5 75:2 76:12,17
78:12,18 81:2,22
82:2,5 84:10,23
85:23 86:4,5 87:9
88:4 89:18,19 91:5
91:15,23 92:3,18
93:7 95:13,21 99:6
101:23 102:23
109:14 111:15
118:21 122:12
133:18 232:21,24
251:20
Pryce's 78:11 88:19
122:25 211:12
public 2:9 5:4 8:8
9:22 10:16 18:8
22:10 250:25
254:6
punished 179:11
purchase 31:22
159:9 167:25
168:15,25 169:9
252:10
purchased 29:25
114:19 173:14
176:14,16,18
purchaser 160:11
purports 155:15
purpose 5:15 42:4
42:23 48:19 53:4
55:13 65:4 80:20
84:12 145:6
purposefully 183:6
purposely 189:7
purposes 64:12 66:6
pursuant 5:14 57:16
93:14 242:21
243:6
purview 205:23

put 10:21 11:24
85:24 111:19
114:22,22 146:12
172:6,11 179:22
182:22 227:14
240:22 248:13,14
putting 64:9 79:4
88:9 119:25
203:20
p.m 122:3 249:10

_____
Q
_____

quality 61:4 74:11
118:2 146:17
154:21
quantification
201:7
question 4:9 6:20,22
42:22 53:13 56:18
61:25 62:4,5 66:16
66:24 67:3,7 71:12
77:13,14 78:7,14
78:17,25 79:4,11
79:17 80:2 82:18
85:22,24 86:3,5,7
88:3 89:11 92:11
93:10,25 94:5
96:24 99:16 100:2
100:4 101:12,20
101:25 102:9
103:3 115:17
116:14,23 117:18
117:19,20 118:8
120:4 123:16,18
129:14 131:16,17
131:18,22,25
133:9,11,17
134:22,24 136:21
137:22 141:8
142:4,8,18 143:2,6
146:11 147:4,6,15
147:16,24 148:24
150:15,18 160:22
164:3 172:24
179:3,15 198:2

201:4,24 203:19
203:21 212:16
220:8 234:16,22
236:3,5,12,22
237:16 238:13
247:21
questioning 21:12
questions 6:9 57:7
70:11 101:10,22
106:9 132:13
133:7 148:25
234:16 245:20,23
quick 22:12 216:4
quickly 72:9
quite 8:10 161:19
quotation 69:10
quote 191:18
quote-unquote 60:9
180:23
quoting 166:3

_____
R
_____

R 3:2,20 122:2
131:2
racketeer 57:13
59:3
racketeering 57:24
70:21 244:25
radio 24:10 29:21
33:4
raise 101:25 103:12
180:11 181:10,19
204:13
raised 110:8 118:16
181:12
raising 204:21
rate 8:21 67:22 68:2
171:24 215:18
220:9 248:12
rational 70:7
read 41:6 51:21
57:11 67:7,8 72:22
75:13 89:12 94:4,6
116:5,13 127:23
127:25 128:8

135:17 136:4,12
136:15,18,20,23
138:7 139:15,21
141:2 142:10,19
142:21,22 143:3,6
145:11,15,16
146:11 152:13
246:24 249:4
250:8
**reading** 110:12
111:8,12 137:14
142:15 144:10
149:21
**reads** 198:24
**ready** 44:21
**real** 7:5,14,19,21
16:22 22:3,12
23:16 34:2 58:2
81:22 90:14
175:11,12 216:4
219:9
**realized** 15:22 23:7
26:10 249:5
**really** 14:18 39:10
50:10 77:16 218:2
237:11 240:5
**Realty** 169:12
**reaping** 166:6
**reason** 11:15 20:4
42:20 53:21 80:7
80:13 110:18,23
131:7 146:16
170:10 200:12
203:25 221:12
246:15 253:9
**reasons** 82:23
**recall** 13:14 21:6
25:16 39:9,10
45:12 48:15 50:9
50:10 51:17,18
92:14 98:6,21
106:8 132:2
173:16 192:6
203:11 224:21

229:3,6 230:24
231:19,24 232:18
233:18 235:9,13
237:17,25 238:4
238:21 242:13
**receivable** 111:4
**receive** 50:23 68:23
68:25 91:16,18,22
214:16
**received** 33:12
38:22 51:19 59:12
63:17 86:6 92:13
92:21 94:8 96:8
108:12 109:4
114:14 115:19
116:17 117:5
123:8 129:15
173:10 181:3
197:23 208:7
222:10 227:21
228:4 231:16
**receives** 70:2 210:23
213:18,19
**receiving** 51:17,18
92:15 94:20,23
141:17 185:19,22
200:6,7 214:11
**recess** 90:25 121:8
207:20 216:7
**recognize** 40:25
72:17 91:11
135:13 152:7
169:7 179:13
**recognized** 14:3
241:3
**recollection** 42:14
50:22 52:13 99:4
132:23 166:23
247:20
**recommend** 39:7,14
**recommendation**
107:14 108:4,5,10
108:15 111:20
**recommended**

33:23 39:13,18,22
**record** 5:9 37:4 41:6
51:21 57:3 59:18
61:11 67:8 71:13
73:18 75:14 79:8
84:21 89:12 90:25
93:23 94:6 95:10
100:2 101:11
104:5 116:5,14
118:10 121:8
131:23,24 138:8
139:9 146:22
147:22 148:11
164:11,14,19
170:9 177:15,19
179:17 204:16,25
207:20 216:7,8
222:9 223:18,20
223:22 227:12
239:12,13 254:12
**recorded** 190:7,11
190:15 191:19
**records** 36:25 41:12
42:5,9,24 43:2
53:5 54:7,13 70:24
71:25 74:22 76:21
85:5 87:14,21,22
88:15 89:21 91:24
93:14 97:9 103:13
104:21 106:18,24
108:16 109:9
110:16 112:15,17
122:15 129:5
133:20 136:11
140:14,17 141:4
149:14,25 150:22
151:21 152:17,21
152:22,24 154:12
158:20 161:10,23
162:13,14 163:14
163:25 182:9
183:4 189:5
195:24 197:5,22
199:21 202:8

204:2 210:21
214:7,8,9 224:6
228:5 233:13,16
239:3 244:16
**redeem** 171:25
247:23
**redeeming** 248:7,18
**redemption** 247:13
**refer** 234:2
**reference** 74:17
140:8
**referenced** 73:2
**referencing** 224:6
**referral** 33:13
**referred** 38:8
136:13 137:15
190:22
**referring** 36:16
37:24 68:6 73:6,7
81:8,14 140:23
142:8,14 183:13
185:18 188:17
192:25 199:15
216:25 217:5,22
239:22 241:6,12
**refers** 167:15
**reflect** 52:13 118:2
118:11 131:23
194:22 204:17
230:9,10
**reflected** 137:18
187:24
**reflects** 98:19
131:24 146:16
151:19 224:3
230:12 243:22
**refresh** 247:19
**refusal** 97:19 163:13
**refuse** 59:11 193:8
200:15 202:13
**refused** 49:8 138:10
149:13 190:4
199:7 202:17
**refusing** 166:11

179:17 180:24
192:18
**regard** 23:5 115:17
116:25 117:4
118:15 244:9
**regarding** 91:24
112:3 118:21
221:21 227:20
229:7,17
**Regardless** 76:16
**regards** 97:14 112:3
112:25 113:7,13
113:14 115:13
117:21,21,22
199:24 231:12
**Registered** 2:8
**regulate** 63:21
**regulation** 64:5
**regulations** 64:15
65:6 181:23
192:20,24 193:3
193:20
**reimburse** 144:11
**reimbursement**
111:6,21
**reimbursements**
145:4
**relate** 51:3
**related** 47:19
141:11 143:8
193:3 195:7,9
196:14 233:5
254:15
**relates** 42:6 53:6
57:25,25 58:25
247:5
**relations** 51:4 52:2
**relationship** 15:23
60:22,25 156:15
219:6,19
**relationships** 21:21
**relative** 201:5
**relatives** 167:25
**relegated** 181:24

**relevance** 8:16 24:7
57:20 74:7 82:15
**relevancy** 21:12
**relevant** 66:20 83:4
84:13 180:2
**reliable** 177:21
180:23 217:12,17
**reliably** 209:8
**relied** 188:24
**relief** 134:10,16
**religious** 36:23
**relying** 83:25
**remain** 105:23
106:17,24 109:8
**remainder** 115:13
**remaining** 9:11
**remains** 104:21
**remember** 26:21
32:5 36:18 37:3
49:15 60:8 64:6
119:16 132:24
134:5 155:14
179:7 188:4
216:14
**remembered** 141:22
**remind** 93:16
153:25
**remittances** 108:23
**remove** 198:13
**removed** 170:8
184:16,24
**renew** 209:2,3,3
**renewal** 220:7
**renewals** 215:17
**renews** 218:6
**rent** 36:3 138:18
205:24 209:6
219:13,14
**rental** 145:5,7,22
146:6 214:12
**rented** 42:15
**rent-free** 145:8
**repaid** 171:10
172:16,22,25

240:20
**repair** 179:6 194:2
194:16
**repairs** 178:11
195:15,17,21
**repay** 172:11
**repaying** 248:19
**repeat** 69:21 77:17
77:19 89:10
102:10 145:15
160:14 163:6
164:7 201:17
202:19 238:13
**repeated** 171:15
**repeatedly** 149:11
183:5 189:6
**rephrase** 78:7
**report** 91:6 92:6
93:4,6 94:17,25
95:8 96:7 97:4
98:3,4,15,23 99:3
113:9,12 117:24
117:25 122:11,12
123:4,12 126:6,8
151:16,19 163:3,8
189:17,22 191:2
202:4,20 211:12
211:19,20,20
213:10,22 237:21
237:21 251:21
**reported** 150:20
197:12 202:22
245:5 254:10
**reporter** 2:8,9 6:6
6:16 67:6 90:17
**reporting** 183:8
185:16 188:15
189:9,24 191:7
214:20 253:2
**reports** 91:22 95:11
140:14,18 141:4
162:20 197:11
214:15,18,21
233:2,5

**represent** 21:20
38:25 199:12
**representation**
203:6
**representations**
235:10,12,23
236:14,15
**represented** 12:20
27:17,20 31:16,24
230:20
**representing** 159:17
**request** 20:8 153:11
201:15 230:25
**requested** 96:6
108:21
**requesting** 95:17
96:3 123:21
**requests** 166:16
200:18,22 201:19
229:8 231:21
**require** 52:8 68:23
150:23 205:19,21
206:23 242:21
**required** 21:19
154:10 156:22
157:9,10 178:14
191:17 206:13
219:22 240:9,10
240:10 245:15
**requirements** 86:9
231:8
**requires** 157:21
193:4 205:9,23
**reserve** 199:16,25
**reserved** 4:9
**reserves** 50:15 71:4
**reside** 150:8
**resident** 144:15
145:8
**residents** 9:22 22:11
**resign** 240:10
**respect** 19:4 43:7
49:4 65:9,10,11
67:21 68:3 88:20

90:4 104:14
112:20 117:5
118:9 122:14
124:22 222:24
224:23
**respectfully** 109:11
**respective** 4:3
**respond** 53:15 76:2
76:3 117:18
231:21
**responded** 92:10
227:8,9
**responding** 147:3
**response** 6:10 41:9
102:5 105:16,21
107:15,22,23
108:2,11,13 109:2
109:4,6,14 148:23
157:19 200:21
201:14
**responses** 79:24
126:17
**responsibility** 55:3
184:18 191:7
234:6
**responsible** 64:9
69:3
**rest** 161:18
**restate** 77:13
**restated** 174:8,23
252:15
**restatement** 80:21
**restaurant** 45:11,12
**restricted** 103:2
**result** 93:2 103:22
117:10 126:15
177:25 231:3
244:15
**resulted** 94:16 111:6
**resumed** 122:5
**retain** 42:8,22 76:12
89:21 90:10 113:4
170:19,19
**retainage** 71:9,17

**retained** 15:22 16:5
42:3 53:4 72:24
75:2 79:15 80:7
84:5 87:8 89:20
102:16 122:18
125:3,17,21
201:23 202:3
221:12 231:3
**retaining** 54:6
**retention** 41:10 55:7
55:9
**return** 26:12 155:18
155:22 157:3,6,8
157:20,22,25
229:21,22 230:7
230:10,11,15
240:11,12 242:23
243:3,23
**returned** 43:24
240:24 248:21
**returns** 229:20
230:18 234:6
242:17
**reveal** 183:4 189:5
**revealed** 188:13
**revenue** 154:4
156:17 205:24
242:11 243:2,6
**revenues** 128:24
138:18
**review** 119:8,11,15
120:7 128:21
136:2 137:25
157:20 159:18
182:8 183:3
188:13 189:4
197:22 224:7
228:8 246:22
**reviewed** 106:5
135:23,25 136:5
137:24 157:4
227:24
**reviewing** 71:9
133:20 149:25

198:24
**RICO** 39:25 57:14
57:18 58:4,8,17,20
58:21 75:3 76:9,14
78:10 87:12 153:5
**right** 25:10 31:22
32:6,25 48:17 67:4
81:20 105:20
108:25 131:7
142:6 147:11
161:7 164:4
178:19 180:7
181:4 182:25
184:4,7 193:17
198:23 199:22
209:2 212:21
215:17 249:7
**rights** 205:13
206:19,22 207:2
207:10 220:6
**ring** 19:25
**risk** 133:2
**River** 17:18
**road** 242:8
**Robert** 1:11 3:22
54:5 78:4
**Rod** 8:19 9:15 18:4
18:18
**Rog** 22:19
**role** 10:17 64:4,21
64:23,25 65:2,6,8
96:18,19 238:24
243:24,24 245:5
245:17
**Ron** 41:20 106:3
**RONALD** 1:18
**roofs** 183:21
**room** 154:2 204:17
**rough** 48:11
**Rubin** 63:3
**Rudolph** 22:22
**Rudy** 41:8 42:11,15
54:23 229:10,15
230:6 231:4

**rule** 56:2,4 93:18
101:19 102:5
184:17 213:2
**rules** 5:17 61:16
64:15 78:22 79:7
147:19 148:9,22
211:24
**ruling** 32:4,6 180:19
213:3
**run** 14:16 54:2
**running** 37:9 103:24
103:24

_____
**S**

**S** 3:2,20,20 122:2,2
122:2 251:10
252:3
**salaries** 69:13
118:15,22 138:15
141:12
**salary** 146:7
**sale** 48:20 160:2
168:15,25 169:9
173:20 252:10
**Salomon** 199:16,24
200:9
**sat** 102:22
**satisfy** 26:15,15
**Saturday** 152:24
158:21
**saw** 36:7,11 210:16
216:11,15 244:16
**saying** 56:23 64:22
65:5 67:13 96:5
136:19 142:24
146:23 182:3
184:13 204:25
212:3,16,23 226:5
231:4 235:22
236:13
**says** 16:7 34:7,15
37:2 42:3 44:7,23
45:5,6 46:4 49:24
75:12 103:17
107:14 108:6,6,8

108:11,25 110:2
111:2 112:7
113:22 114:2
116:6 128:17,20
141:5 142:14
143:3 144:21
146:23 155:17
162:6 165:16
167:6 169:16
176:2,3,11 194:8
196:13 212:8
213:23
**schedule** 71:18,20
108:18 176:2
**school** 17:10
**scope** 74:20,21
87:10 190:19
**sealing** 4:4
**Seavey** 1:11,14,15
1:17,19 3:10,22,22
11:12 17:16 24:2
34:24 36:4 38:2
39:22 40:8,13,14
40:21 41:16,18,19
43:6,18 46:20,21
46:25 47:2,3,25
51:9 54:5 58:24,24
58:25 72:6,13 78:4
79:24 81:10,15
87:15 107:5
114:17,22,23
152:18,18 154:8
154:16,21 156:3
156:22 157:8,15
157:18 158:2,6,17
158:17,24 159:19
159:25 160:12
167:9,23 168:8
169:14 170:8
171:10,22 172:2
172:17 173:17
179:12 183:5
184:20 186:3,9
187:6 188:2 189:6

190:10 196:13
206:3,5 208:9,10
208:13,13 210:19
219:13 226:20,21
230:20 240:6,21
242:21,24 243:13
248:13 249:4
251:13,16,17
253:6
**Seaveys** 43:8 49:8
50:19 52:16 54:18
58:16 70:18,22,22
76:24 77:19 97:20
98:4,14 99:8,23
100:6,11 106:16
106:21 115:23
117:8 119:24
124:3 126:18
146:18 154:5,17
158:23 159:17
166:22 167:4
181:7 184:13
185:24 186:6,11
186:13 191:10
193:7 194:22
197:20 199:20
200:14,22 206:19
207:2,9 208:15,17
209:25 210:7,9,19
211:3 214:6 215:2
215:8,25 216:19
217:12 218:8
222:24 227:12
233:12 240:16
241:3 243:19,21
244:24 246:18
**Seavey's** 44:11
64:18,22 109:14
**Sebco** 208:4
**second** 47:22 49:3
66:11 73:5 95:9
103:10 111:7
120:21 128:16
168:19 169:25

171:6 172:8
252:12
**second-to-last** 75:19
127:11
**Secretary** 187:18,22
210:16 216:11
**secreting** 200:16
**section** 142:9,10,13
142:21,23 143:8
221:21
**secure** 60:24
**secured** 23:20
187:20 210:4
226:18
**security** 38:16 46:24
47:11 144:17
**see** 5:24 26:14 34:17
46:20,20 66:3
80:20 99:9 103:15
107:16 108:2,5
110:3,12 111:12
114:11 118:18
119:18 128:18
140:10,11 142:20
149:7,21 155:17
162:6,9 163:19
165:13 169:22
181:19 188:16,21
188:22 189:15
194:11,23 212:4,8
212:23 243:9
**seeing** 155:14
**seek** 231:7
**seeking** 55:12 75:3
**seen** 6:5 37:8 51:13
66:2 96:15 123:11
155:13 169:3,5
185:5,6 186:5
187:3 193:19
195:12 206:25
208:16 210:12,13
210:17 211:8
213:21 239:9
**selected** 15:8

**sell** 10:19 15:14
48:24
**selling** 14:13 169:11
**senator** 10:22 11:3
12:20
**send** 52:24 241:22
**sending** 54:4 243:5
**senile** 16:8
**senior** 48:16
**sense** 101:8
**sensitive** 99:19
**sent** 42:20 51:15
52:11 61:2 105:13
152:10 157:18
158:7 159:4 189:2
205:8,23 230:6
**sentence** 41:7 42:2
61:22 136:2,5
138:7,21 161:8
163:12
**separated** 245:11
**September** 247:19
**sequence** 56:22 57:5
101:14
**series** 101:8,22
123:10 124:21
159:23 200:18
234:25
**serious** 241:20
**served** 33:8 75:22
76:6,7 119:6
**service** 49:22 75:23
154:4 178:16
242:11 243:2,7
**services** 14:2 33:14
68:24 114:7,13
115:19 116:2,16
116:18 117:5,6
144:16 156:17
**set** 71:18,20 91:21
93:23 95:20 111:4
131:13 132:8
171:11 172:20
179:19 196:21

205:7 216:16
218:3 254:20
**sets** 50:25 177:9
**setting** 216:18
**settle** 46:2
**settlement** 28:22
29:5
**setup** 150:25 151:2
**share** 98:4 99:2
**shared** 37:20 94:24
97:3,23
**shareholder** 24:22
30:7,16
**shareholders** 30:14
31:21
**Shaw** 8:19 9:15 18:4
18:18
**SHEET** 253:2
**shell** 28:3
**shoes** 36:24
**short** 93:19
**Shorthand** 2:8
**shouting** 205:2
**show** 85:14 95:10,20
96:2 119:8 120:7
120:17 132:18
164:12 172:8
197:7 206:25
214:15,18 223:23
228:8,15 235:5
237:9 251:23
**showed** 164:14
187:23
**showing** 164:12
186:5
**shown** 155:19,20
198:23 199:5
250:11
**shows** 199:14
**Shron** 1:19 3:15
99:3 101:2,4,10
102:13 156:12,14
200:23 204:10
225:8 227:25

228:23 229:18
230:2,21,23
233:16,20,22
234:5,19,23 235:6
235:11,14 237:18
238:2,10,17,23,25
239:4,10 241:19
243:11,17 244:3
244:11,21 245:6
**Shron's** 129:4
163:13 242:2
**sic** 55:21 101:24
107:24,25 109:11
**side** 34:5 45:13
160:18 199:20
**sides** 181:18
**sign** 43:18 129:25
159:15 186:25
187:2 205:20
241:9 242:5
246:21 247:2,2
**signator** 50:8
**signatory** 199:17
248:23 249:2
**signature** 43:24
72:19 127:16,17
127:21,24 135:13
135:15,16 169:7
170:23 205:13
206:14,19,22,23
206:24 207:2,9
**signatures** 170:25
206:23
**signed** 4:13,16
34:12 120:6 128:7
128:13 131:6,7,12
136:3 138:4
139:17 141:9
145:12 159:15
170:2 185:8,10
224:17 225:16
226:10
**signing** 130:7 136:7
136:20 137:3,12

**similar** 6:4 17:7
29:21
**simply** 56:21 104:16
148:12 212:15
**Sinai** 34:20,21
**Singer** 45:16
**Singers** 45:18 47:18
47:18 48:17,20
167:25
**siphoning** 19:9
**sir** 59:14 117:7
129:25 151:22
207:8 218:20
**sit** 99:7,7 100:5
132:23 151:3
202:15
**site** 9:16 10:24
17:11,25 38:14
152:24 158:21
**sits** 72:3
**sitting** 44:13 198:14
**situation** 23:10
33:19 45:21
102:18 171:11
174:2 243:22
246:19
**situations** 18:7
**six** 34:9,17 95:16
149:24 150:5,7
184:12
**skin** 59:4
**skip** 120:12
**skipped** 144:20
**Slow** 162:4
**smart** 154:14
**Smith** 199:16,24
200:10
**social** 144:16
**software** 191:16,23
**sold** 14:10
**sole** 26:22 166:13
**solely** 227:21
**someplace** 178:13
**son** 25:3 27:10

28:13
**son-in-law** 159:16
**soon** 181:20
**sophisticated**
246:13,15,16
**sorry** 47:6 49:13
73:22 105:19
127:5 130:20
140:3 149:5
153:14 161:11
175:8
**sort** 218:9
**source** 89:25 90:3
100:18 209:24
239:6
**sources** 181:4
217:12,18
**South** 22:8,18 23:6
**SOUTHERN** 1:2
**space** 34:8,10,16
35:23 37:20 42:15
**speak** 59:17 93:13
93:24 126:12
165:5 223:21
228:25
**speaking** 51:2
245:12
**speaks** 57:4
**special** 20:8
**specific** 59:7 80:14
80:25 81:5,7,19
87:5,17 113:20
124:13 142:21
193:19 221:17
**specifically** 70:15
131:18 132:3
138:6 143:24
145:18
**specified** 83:12
117:22 136:13
**speculate** 89:7
**speculation** 53:14
88:24 89:2
**spells** 195:15

spend 54:12 178:14
spent 222:12
spinning 241:23
split 9:12
splits 38:3
spoke 56:16,16,17
    56:18 59:21
    229:24 230:3
    231:2
spoken 34:13 56:20
    98:8
spot 22:22 144:3
ss 250:3 254:3
staff 66:6 81:6,17
stand 122:6
standard 191:14
standards 221:6,10
    221:16 225:4
    227:6,7 245:7
start 47:24 99:7
    135:10 139:2
    209:4 218:15,16
started 10:5 22:6
state 2:9 5:4,8 10:22
    11:3 12:20 21:7
    28:4,6,6 31:17,19
    38:13 62:15,20
    63:24 64:10,20
    76:5 119:19
    134:11 144:21,24
    146:5 149:9 153:3
    153:3 157:14,17
    158:17 163:23,24
    166:2,23 167:15
    177:20 179:18
    182:8,12 183:3
    185:14 187:12,13
    187:18 189:23
    191:11 192:16,20
    192:24 193:3,20
    193:23 196:17
    208:2 210:5
    216:11,12,22
    228:8 231:9 246:8

250:2 254:2,7
stated 6:8 56:5 58:6
    92:19 122:22
    124:6 128:4
    148:15 191:22
    198:6 244:7,8,10
statement 50:24
    57:11 69:8 108:14
    110:14,24 111:8
    116:5,10,13
    123:22 129:9
    130:2,12 134:20
    137:10 146:2
    154:3 157:17
    166:18 168:7
    198:7 206:18
    208:11 215:9
    224:25 225:12,13
    226:24 228:12
    233:19,21,25
    235:24 236:15
    237:23 238:4
statements 16:7
    63:20 66:2 84:22
    108:9,10 110:19
    122:21 128:11
    132:5 143:9
    180:23 190:22
    199:9 217:11
    235:13,18 237:17
    237:25 238:9,17
    238:22 239:16,25
states 1:2 21:22 56:4
    64:10 130:7
    136:17 145:19
    170:14 213:11
State's 187:22
    210:16
state-sponsored
    62:11
stating 101:10
station 24:11 29:21
    33:4
step 18:16

stepped 174:2
stepping 23:10
STIPULATED 4:2
    4:7,12
stock 30:8
stocks 23:19
stop 66:10 138:20
stopped 67:13
straight 93:23
street 1:5,12 3:5 7:6
    8:8 17:19 34:25
    35:12 42:15 43:14
    45:11,13 47:20
    48:3 64:2 157:3,21
    159:10 168:21
    169:12 170:2
    171:2,5 172:10
    178:20,20 220:4
    252:14
strictly 245:13
strike 61:6,11,16
    62:2 66:19 160:21
    198:13,16
striking 61:13
strong 179:11
students 17:12,12
study 29:12
subheading 108:3,8
    108:24
subheadings 107:12
    107:13
subject 248:16
    250:10
submit 198:10
submitted 85:11,13
    85:15 198:17
    227:25
Subscribed 250:21
    253:22
subscribers 236:17
subsequent 114:10
    116:9 159:23
    160:5
subsidies 192:21

substantial 88:16
    89:16 149:18
    192:21 199:12
substantially 184:5
    209:9 215:12
substantiate 164:20
    190:5
substantiation
    190:15
substantively
    130:18
successful 85:6
sue 20:19
sued 36:9,15,16
    39:24
suffer 99:19
sufficient 52:10,25
    190:20
suggest 180:18
    194:24 235:20
suggested 52:7
suggesting 93:10
    151:22
suggestion 148:5
    197:25
suggestive 56:9
    102:4 148:20
suggests 56:18
suing 24:16 35:12
suite 37:17,18,18
summaries 91:23
summary 165:17,20
summer 177:21
summons 76:8
    128:2
Sunday 25:20
superintendent
    145:8
superintendents
    144:15
Superior 15:5
supplied 179:2
    197:14
supplier 178:18

**34**

supplies 140:20
supply 128:23
support 119:7 120:6
  120:17 128:23
  129:7 153:4
  162:14 163:9,11
  163:25 187:4
  190:9,10 210:17
  212:8 214:11
  251:22
supported 130:10
  226:24
supposed 13:20
  36:22 210:25
supposedly 193:25
Supreme 28:6 30:21
sure 6:3 39:4 61:25
  87:22 88:16 98:25
  114:25 120:11
  142:22 143:7
  193:2 244:6 248:9
surprised 45:15
suspected 87:25
  88:13
Sutton 24:21 26:16
  27:10 28:2,13
  29:12,16,25
sweetheart 183:25
switch 182:20
sworn 4:14,16 5:3
  122:5 250:21
  253:22
system 65:17 70:17
  70:19,20,20 193:5
  193:15
systems 192:19

—————
**T**
T 3:20 122:2 251:10
  252:3
tab 194:8
table 32:10 66:16
  147:5 151:3
take 6:7,22 7:25
  36:24 65:19 74:14

90:18,20,22 95:3
  120:20,22 158:13
  172:17,20 182:19
  207:18,18 216:3
taken 2:4 4:18 5:14
  6:2,3,5,12 12:6
  63:13 77:20 135:6
  221:2 223:23
  225:16
takes 63:9
talk 44:14 46:4,9
  166:21 229:13
talked 132:7 133:2,3
  205:6 225:23
  226:6
talking 6:15,16 12:3
  17:22,23 19:14
  35:3 37:8,18 95:5
  112:6 115:4 118:2
  183:16,17,19
  241:4,4 248:4
talks 208:25
Tatum 30:3,12
  31:10,24 32:9,14
  33:2
tautology 236:12
tax 104:5 128:22
  154:5 155:19,22
  229:20 230:11,15
  230:17 242:17
taxes 144:17,21,25
  230:16
taxwise 104:25
team 17:25 18:2
  89:23 134:7
telephonic 183:20
tell 12:16 25:8 47:13
  50:7 59:25 74:20
  87:9,24 88:3,12
  102:19 111:17
  125:14 130:25
  131:5,14 133:18
  133:25 192:3
  204:14 210:21

219:16 238:16
  244:17
telling 54:18 97:10
  123:16 207:5
tells 72:3 113:9
ten 7:18 16:21 22:4
  23:17 24:3 25:24
  25:25 74:23 160:7
  163:17
tenant 219:8 220:5
tenants 11:16 12:18
  13:12,15,19,20
  178:16 220:7
tend 214:11
tenure 244:19
ten-year 87:16
term 11:23 60:20
  97:11 185:11,12
  185:13 221:7,24
  222:2 230:8
  246:24 248:6
terms 59:8 78:3
  88:14 196:22
  201:5 220:20
  232:10 248:6
term's 191:17
terribly 85:6
testified 5:5 37:7
  56:17 85:10 88:2,6
  92:16 99:11 103:5
  106:12,19 109:6
  122:6 174:14
  213:16 223:19
  238:5
testify 36:19 81:13
  84:25 165:3
testifying 60:10
  139:3 196:9 212:5
  212:11,12,20,24
testimony 28:14,15
  55:5 73:19 106:8
  115:11 130:23
  139:15,20,23
  155:23 156:8,10

164:17 179:25
  198:4 224:22
  225:14,15 227:9
  237:24 250:8
Thai 45:11
Thank 71:15 130:5
  150:13 218:12
  245:24
thanks 182:21
theirs 115:23
thereof 75:22 128:3
thing 8:23 50:23
  51:4,24 61:14
  63:16 100:20
  189:13 194:17
  205:18 225:25
  228:3
things 22:23 43:23
  92:6 113:21
  136:18 223:19
  225:11 241:9
think 7:12 14:11,25
  15:3 16:8,9 17:2
  20:16,24 22:16
  23:12 24:9 25:19
  25:25 26:19 27:11
  28:9 29:20 32:7
  33:5 36:12 38:7
  47:7,9,17,22 48:9
  54:20 57:3 59:2
  60:6,7,20,21 62:22
  63:3,6 64:3,6,8,20
  65:17 67:17 68:19
  69:21 70:6,15
  74:12 83:15 90:17
  92:2,4 97:25 98:17
  98:24 100:9 104:6
  105:13 115:9
  118:10 122:16
  144:20 154:17,20
  159:4,15 164:13
  167:3,4,8,23 168:2
  169:4 171:24
  172:5,17,19

173:23 177:12 179:25 181:24,25 184:16 193:17 195:22 204:8,8,24 219:24 224:5 227:10 230:3 231:14,14,15 243:4 247:16,16 247:17 248:3,9
**third** 64:2 178:20 184:22
**third-party** 40:14 183:9,12,14 185:17,20 189:11 191:3
**Thompson** 15:9,10 16:6,6,8
**thoroughly** 135:23
**thought** 43:10 45:15 52:9,11 67:5 112:5 114:23 241:22
**thousand** 35:19 84:6 86:16 118:23 131:17
**threat** 82:24
**threaten** 153:3,8
**threatened** 99:12
**three** 8:18 9:12 12:3 23:9 30:12 43:21 110:10 178:14 220:16,16 232:3 234:11,16 238:6
**three-quarters** 13:6 13:7,10
**three-story** 17:15
**Thursday** 71:7
**till** 173:13
**time** 4:9 6:19 7:2,17 7:25 10:4 13:12,15 14:19,22 21:6 26:2 29:10 31:25 36:7 36:11 42:16 46:18 47:4 49:14 54:16 54:21 55:5,9,23

58:14 59:15 60:4 62:23 63:4,8 66:21 69:22 70:25 73:13 74:2,25 76:11 78:15 80:4,15 84:21 86:12,13 87:25 98:10 105:23 117:7 120:24 123:3,6 125:23 130:2 133:13 135:3 136:17,24 137:5 139:17 148:15 150:22 156:17 161:20 166:21 169:19 173:13 184:10 201:22 202:2,21 203:5 211:17 216:6 217:20 218:7 224:5,17,17 229:11 230:4 234:11 240:2,11 246:12 249:9
**times** 5:22 36:21 79:20 84:6 92:7 103:5 105:5,10 118:24 131:17 171:15 236:18
**TMO** 208:3
**today** 11:12 25:19 45:7 46:3 66:22 70:12,17 81:12 93:8 96:18 107:3 112:18 117:16 121:7 131:19 149:2 162:23 164:17 198:14 202:16 233:3 242:14
**told** 13:8,25 16:3 20:9 29:11 35:21 38:2 43:6 44:16 46:13 47:11 54:14

54:16 55:14 59:17 59:22 65:18 74:13 79:22 81:3 87:11 88:7,7,14 97:12 109:7,13 112:2,10 112:18,24 113:6 113:12,15 123:24 125:24 130:17 133:22 134:3 158:22 160:16 163:5 171:22 172:2 173:17 178:12 179:8 180:10 187:7,10 187:14 191:22 192:14 217:18,22 222:18 223:2 227:10,11 229:12 229:19 234:8 238:5 239:6 244:2 244:13 248:17
**tomorrow** 59:25
**Tony** 11:2,3
**top** 42:18 169:15
**topic** 218:25
**total** 13:4
**totaling** 110:10
**totally** 188:25
**touch** 47:16 229:11 229:19
**tough** 48:11
**Tower** 176:8
**transactions** 176:5
**transcript** 106:5 142:20 164:25 250:10 254:12
**transfer** 49:5,9,21 214:25 215:7,24
**transferred** 24:25 27:24 49:19 52:4 170:16
**Traub** 3:12 5:7,13 5:19 40:18 51:6,11 55:25 57:3,8 61:13

61:18,21 62:4,7 66:12,14,21 67:2,6 67:13,20 70:17 72:10 73:21 78:20 78:24 79:5 81:11 82:14,17,21 83:2,9 83:20 84:8,16,19 86:2 88:25 89:5,10 89:13 90:19,24 91:2,8 93:15 94:4 95:15,22 96:18,22 97:2 101:17 102:3 102:7 107:10,19 111:9 116:12,21 117:24 118:6,14 119:20 120:14,19 120:22 121:4 122:8 123:14 125:15,18 126:19 126:23 127:4,6 129:17,21 130:25 131:2,3,5 132:5,10 132:14,19 133:6 133:11,16 134:23 136:22 137:2,6,9 142:4,16,19 143:2 143:11,14,16 144:5 146:13 147:2,8,11,15,23 148:2,14 149:3 150:6,10,13,16 151:23 152:6 153:19,23,25 154:25 155:4,8,10 160:20,23 161:13 162:2,6,11 164:16 164:21,25 165:6 167:12 168:23 174:5,11 180:20 181:9,17,20 182:6 182:14,19,22 183:2 188:19 198:6 204:19 207:18,21 211:22

212:5,10,14,20,24
213:5 216:3,8,9
218:12 223:22
236:4,19,25
245:25 246:4
247:10 248:2,5
251:6,7
**treated** 140:22
145:6,10
**trial** 4:10 5:16 16:13
16:14,15,16 28:19
32:17 182:4
191:17,23 192:10
221:25 222:4,13
222:19 223:11
**tried** 21:24 30:20
**triggered** 42:25
**true** 128:3,5,6 131:6
131:21 141:15
149:23 166:8
189:3 199:16
211:11 250:10
254:12
**truthful** 139:24
**try** 33:18 54:2 101:3
102:12 125:10
218:21
**trying** 26:6 132:16
180:20 195:23
237:9
**turn** 7:2 57:9 103:10
120:13 127:8,10
128:15 134:8
135:8 138:5,24
139:4,25 141:18
141:22,23 143:17
143:24 146:21
149:4 151:6
160:24,25 165:25
167:10 169:6,15
170:13 175:7,15
193:22 194:5
207:22
**turned** 193:13

**turning** 40:17 53:2
102:21 107:4
110:2 113:25
125:9 177:13
182:7 198:18
**two** 23:9 27:6,7
31:13 35:20 43:7
71:7,17 74:2 82:22
121:5 147:9,25
190:23 206:23
220:16 225:11
232:3 233:2
245:10
**two-thirds** 10:9 13:7
**type** 17:13,17 247:8
**T-wall** 35:5,8,12

**U**

**uh-huh** 103:19
114:5 127:19
140:6 144:9
175:14 183:11
**unable** 128:23
163:16 190:3,14
190:16 191:13
**unaccounted** 211:16
213:24 214:3
231:12
**unaccounted-for**
213:12,15
**uncapable** 191:23
**uncovered** 125:25
**understand** 35:17
41:22 42:17 58:3
59:9 64:17,18 67:3
77:16 89:15 100:3
102:2,8 103:7
116:22 124:7
139:14 168:9
178:17 180:13,17
182:2 190:23
193:9 196:22
207:11
**understanding**
57:18,20,22 58:20

64:13 71:6 88:18
88:24,25 89:3,6,8
90:2,3 104:8,11
109:17,20 156:9
174:18 186:18
187:4 188:6
192:13 194:9
196:5,24 197:7
209:5,25 222:3,6
222:18 243:16
**understands** 79:13
137:22
**understatement**
111:10
**understood** 45:22
77:15 139:21
**undertake** 46:12
55:17 74:16
**undertaken** 53:20
195:19,23
**underzoned** 160:18
**unequivocal** 196:22
**unequivocally** 198:7
198:9
**unfettered** 72:2
**Unfortunately**
70:11 141:25
**unit** 9:23 145:7
**UNITED** 1:2
**units** 7:13 9:21
160:17
**unnecessary** 180:21
**unnumbered**
127:14
**unpaid** 39:25
**unrelated** 195:10
**unspecified** 56:24
**unusual** 220:2
**Upper** 37:16
**upstairs** 187:2
**Urban** 62:15,20
63:24
**urge** 29:17
**use** 22:19 35:23

53:21 55:12 59:13
83:5,8,11 97:11
104:4,23 193:8
194:23 196:20
201:5 221:7 240:6
248:6
**uses** 5:17 37:15
63:15
**usual** 69:19 76:3
**usually** 228:25
234:11
**Utica** 53:19 232:25
**U.S** 153:10
**U.S.C** 57:13,16
58:10,13
**U.S.C.1964(a)** 57:15

**V**

**V** 253:6
**vacant** 8:11 10:3,4
34:8,16
**vacation** 152:23
158:19
**vacations** 20:2
**Vague** 222:5
**Valley** 43:11 49:6,9
50:12
**valuable** 160:15
**value** 29:9 135:2
145:7 209:5
**Van** 64:7
**variety** 152:3 252:5
**various** 64:10 181:4
194:3,15 228:6
237:21
**vendor** 33:8,13,17
39:8 108:23 218:4
**vendors** 108:19
183:23,25 195:20
196:7 197:2,14,17
217:23
**verdict** 28:25 32:21
32:23
**verification** 128:7
129:20 136:8,10

137:13
verified 69:8 119:6
  126:21 128:8,11
  129:8,17 130:7,11
  134:9 251:24
verify 108:17
VERITEXT 253:2
vice 10:25 11:2
  20:10 24:15 25:18
  43:16
Victor 31:24
view 32:13 41:14
  68:15,17 70:3,6
  75:24,24 76:2
  118:3 126:16
violates 102:4
violation 192:19
  194:19 225:3
violations 39:25
visited 187:15 210:4
vividly 132:25
voice 180:11 181:10
  181:12,19 204:13
  204:21,22

**W**

W 1:11
wait 66:11 232:11
  248:10
waived 4:5
want 5:25 37:4 46:8
  46:17 50:3,11
  61:24 69:9 89:5
  90:20 96:23 99:18
  104:18 106:20
  118:7 119:22
  133:12 140:4
  144:4 160:14
  179:14,22 182:22
  184:11 198:15
  211:25 216:5
  242:9 243:25
wanted 23:12 26:13
  30:10 34:14 39:10
  39:11 44:16,17

49:4 50:13,16,17
  182:24 218:14
wanting 48:23
wants 36:24 47:14
wasn't 28:25 62:4
  65:24 225:15
water 6:25
Watkins 27:12
way 19:9 44:7,24
  46:10,14 69:22
  74:23 81:17 84:14
  93:3 107:7 109:18
  127:18 137:23
  139:2 153:21
  157:17 167:3
  179:12 184:21
  193:15,15 202:17
  211:14 214:20
  227:9 254:16
Wednesday 71:7
weekly 52:8 63:10
weeks 43:21 54:12
  232:3 238:6
well-known 27:12
went 28:19 32:2,7
  32:17 80:13 88:15
  141:14 143:12,14
  159:12 170:8,10
  187:15 242:7
weren't 241:3
west 34:5
WESTCHESTER
  250:4
we'll 7:25 69:5
  107:12 153:20
we're 44:24 79:2
  82:11 85:19
  113:23 141:20
  148:7 161:20
  164:17 232:10
we've 5:22 36:9,15
  92:22 95:25 96:8
  97:6 113:20 163:3
  203:12

WHEREOF 254:19
whistle-blower
  181:22
White 3:16
wholly 135:6 195:10
William 3:17 132:4
  228:22 229:17
william.kelly@wil...
  3:17
willing 25:12 29:16
WILSON 3:15
Win 35:8
wind 153:22
wires 183:20
wish 179:9 198:13
  198:16
withdraw 61:10,12
  61:20,21 82:22
  83:3 220:22
  243:15 247:21
withdrawing 61:25
withdrawn 68:3
  166:17
witness 8:17 17:5
  21:13 24:8 53:15
  56:17 57:21 66:24
  67:11,15,17 72:7
  73:19 74:8 79:10
  80:18,23 83:5,8,12
  83:14,19 84:3,15
  84:17,18 85:3,4,12
  93:11 98:7 107:2,9
  114:5 121:6 125:5
  126:13 130:23
  133:7 137:21
  139:13,20 143:22
  161:14 162:3,8,10
  174:25 175:9,11
  177:16 180:25
  181:14,18 188:24
  194:12 206:8,10
  215:5,20 219:14
  222:7 224:2
  235:21 236:6

237:5 241:13
  245:20,24 250:7
  251:4 254:19
witnessed 215:20
witnesses 84:11
  85:18 153:22
won 28:12
wondered 38:14
wondering 127:2
word 130:20 206:6
words 13:18 63:18
  100:19 104:18
  173:14 243:23
work 33:23 39:15
  45:7 74:12 178:10
  179:23 190:19
  195:7 197:14,18
  197:19 231:6
  243:15,17 244:4
worked 167:4
Workmen's 144:18
works 25:19
wouldn't 36:5 55:10
  96:21 114:24
  212:19 231:21
  246:17
write 54:17 104:6
  135:20 151:16
  227:14
writes 105:2
write-off 104:5
writing 105:8,9,11
  158:24 234:18,22
written 55:10 73:11
  92:12,12 123:7
  232:21 233:8,10
  233:22
wrong 11:24 16:2
  200:9,12 212:17
  244:3
wrongful 244:23,25
wrote 41:2 54:20,23
  55:5,9,18 73:14
  74:2 76:13

38

**X**

x 1:4,22 68:23 251:3
  251:10 252:3
xeroxed 52:10

**Y**

yeah 21:2 36:18
  62:19 63:23 91:12
  92:14 97:15
  103:19 110:7,13
  114:12 120:10
  127:19 138:23
  140:7 151:13
  154:8,20 156:13
  158:2 162:8 165:9
  165:14 169:4
  172:17 175:17
  189:20 208:21
  229:19 239:24
  241:20 242:12,15
  244:6 247:3
  248:10
year 14:23 21:3 22:6
  35:20,23 66:3 95:4
  104:6 105:2
  111:11 126:7,9
  128:17,20,22,25
  149:10 151:14,20
  151:21 155:19,19
  163:17 235:18
  240:11,20 243:3
  248:18
years 7:18 8:20
  16:21 22:5 23:17
  24:3 25:18 34:9,17
  35:20 42:12 62:21
  62:22 74:23 84:5
  97:21 110:11
  136:18 137:8
  156:16 163:17
  219:18 220:16,16
  228:25 230:20
  246:10,11
year's 111:5

York 1:2 2:5,6,10
  3:6,11,11,16 5:4
  5:11 28:7 30:21
  42:13 49:20 52:2,4
  54:11 55:16 64:20
  65:13 187:12,14
  202:6 208:4
  231:10 236:18
  246:9 250:2 253:4
  253:4 254:2,4,7
York's 42:17
young 15:8 18:2
  25:11 27:2 59:15
  59:24 60:9 89:17
  229:2,3

**Z**

z 169:16
Zerbrisky 18:3,18
zip 5:12

**$**

$1 199:4
$1.2 14:2 15:15
$1.4 13:9 14:8
$1.7 171:12
$10,000 193:25
$100 176:3
$100,000 87:2
$140,000 69:15
  138:17
$181,000 103:21
  104:9 105:6,17,18
  105:20 106:9
  109:18,21
$2 14:12
$2,100,000 114:21
$2.1 176:17 248:9
$20 63:8
$200,000 86:24
$250,000 86:22 87:3
$3 171:12
$3.8 159:25
$4 129:6 130:9
  131:15 133:19

$41,769 114:7
$5.9 29:16
$500 134:15 241:18
  242:3
$500,000 86:19
$6 29:11
$64,052 110:10
$640,000 173:24
$685,000 35:22
$7,500,000 162:15
  162:19 163:9
  164:2,6
$800,000 199:4
$82,720 205:8
$90,500 104:10,21
$91,000 104:7,17

**0**

08 1:3

**1**

1 40:19,20,24 53:3
  73:14 75:10,16
  83:4 103:18
  104:15 107:13
  108:3,6 123:14
  175:20,23 176:4
  176:24 177:4
  251:13
1-800-727-6396
  253:3
1.2 169:18 170:19
1.3 171:13
1.4 240:14
1/2 65:21
1:51 122:3
10 42:12 63:5
  167:13 168:18,19
  170:4 182:11,13
  182:14,15,18
  241:7,11,14
  252:12
10/26/06 155:5
  252:8
10:00 2:7

100 160:17
10016 3:11
10018 253:4
103 100:16
104 100:16
106th 1:5,12 7:6
  34:25 35:12 156:6
  157:3,21 159:10
  159:11 168:21
  169:12 170:2
  171:2,5 172:10
  209:17 220:4
  252:14
10604-3407 3:16
11 174:7,22 182:17
  252:15
11225-5001 3:6
11432 5:12
116 9:21
116-family 10:7
12 42:12 66:4 90:19
  167:11 174:5
12/12/07 91:4
  251:19
12/12/2007 91:21
  98:16 122:11
  163:8
120 251:22
126 251:24
13 173:4 191:12
13B 144:5 145:18
  146:23
13D 144:6
1330 58:11
1331 57:13
1350 253:4
138th 17:19
138,000 36:12
14 174:13
15 17:9 42:12
  178:21
152 252:5
155 252:8
16 63:7 149:9

171:24 193:22
208:23 248:12
**16I** 140:8,23
**168** 252:10,12
**17** 1:24 2:6 251:2
253:6
**17,000** 116:10
**17,769** 114:9 115:20
116:7,19
**174** 252:15
**18** 27:4 57:15 58:13
66:3 128:15,16
167:22 198:18
205:4,5
**181,000** 103:13
104:19 108:20
**187-20** 5:11
**19** 207:16,23
**1964(a)** 58:13
**1965** 57:16
**1996** 14:25 208:23
208:24 209:7

---

**2**

**2** 2:5 3:11 41:9 47:5
51:7,8,13 65:21
83:9 103:17
107:18,19,20,23
110:6 111:2
114:20 141:22
149:5,5 168:2
169:15,16 173:22
190:2 251:15
**2R** 37:18
**2,000** 114:10 116:8
116:11,20
**2.1** 248:10,11
**20** 26:20 66:4,4
136:18 137:7
177:17 178:21
179:18,20 201:8
201:10
**20th** 117:7
**2000** 15:18 21:5
74:24 112:14

**139**:11 173:9
**2001** 247:14,17,18
247:19
**2002** 15:3 21:6
**2003** 155:20 157:3
243:4
**2004** 110:11
**2005** 97:22 110:11
177:21
**2006** 47:6 51:16
73:12 95:5 103:2
110:11 112:15
114:19 116:6
126:7,9 128:22
129:8 130:11
133:21 138:17
151:14,20,21
155:16 161:9,23
162:13 165:18
199:2,12 223:9
224:6 228:10
233:6 237:21
244:16
**2007** 41:5,9 47:6,7,9
54:4 57:10 60:7,7
60:7 73:12 75:17
149:9 152:11
229:7
**2008** 60:7 125:19,23
126:10 214:21
**2009** 1:24 2:6
203:13,14 214:21
250:22 251:2
253:6,23 254:20
**212** 155:4
**218** 251:7
**22** 152:11
**23** 125:19,23 126:10
138:5,11 140:3,5
182:8,14 183:13
185:14 188:20,21
**23rd** 47:20,21 48:3
**24** 135:12 178:24
**24th** 226:2

**24.745** 176:5,17
**246** 251:7
**247** 251:8
**25** 9:12 48:2 114:17
114:18,20 115:7
115:12,12 174:15
176:21 177:2,5
224:25
**26** 155:16
**27** 135:11
**28** 57:13 58:10
**28th** 254:20

---

**3**

**3** 3:16 72:11,12,16
73:15 104:3 110:2
112:3,7 114:4
117:3 118:17
139:11 141:23
149:5 160:25
161:13 168:2
170:13,13 188:10
251:17
**3R** 37:18
**3.1** 221:21
**3/27/07** 72:12
251:17
**3/8/07** 40:20 251:13
**30** 8:20 56:2 93:18
101:19 102:5
213:2
**30(c)(2)** 56:4
**31** 155:20
**32** 9:11 138:6,11,12
140:3,6 143:9
**34th** 45:11
**35** 196:17
**38,000** 36:12

---

**4**

**4** 91:3,4,11 97:5,22
98:3 99:9 100:7
101:4 102:12,22
113:25 117:3,4,22
122:10,23 126:5

**130**:19 132:21
151:17 163:4,7
211:13 213:11,23
233:4 251:19
**4:15** 218:15
**4:55** 249:10
**40** 8:20 30:13 62:22
92:9 156:15
198:19 201:18
230:20 251:13
**40th** 43:14 64:2
**41** 205:4,5
**44** 207:16,23
**44,675** 111:4
**47** 134:8 175:7,16
**48** 127:15

---

**5**

**5** 42:14 118:17
120:15,16 126:25
127:3,3 135:10
143:25 144:3,6
149:6 160:25
161:2,3,4,13,25
162:2 169:6
170:22 173:3
177:14 251:6,22
**50** 43:9 104:12
106:15,15 114:18
156:16 173:5
225:2
**50.51** 176:15
**50/50** 106:15,23
**51** 251:15
**52** 167:5 246:10,11
**54** 191:11
**55** 192:16
**5646** 1:3
**592-1578** 155:4

---

**6**

**6** 69:2 103:22
109:23 126:20,21
126:25 127:9,12
165:25 167:10

171:16 251:24
**6.2** 170:17
**6/22/07** 152:2 252:5
**60** 92:10 201:18
**68** 9:10 18:25
**69,634** 111:22

---
**7**
---

**7** 151:24 152:2,8
  158:9,15 167:24
  252:5
**7.5** 170:15,17,20
**7/31/06** 51:8 251:15
**71** 3:5
**72** 251:17
**75** 9:10 18:25

---
**8**
---

**8** 41:5 54:4 57:10
  75:17 155:2,5,8,9
  155:12 157:13
  242:10 252:8
**8th** 58:7
**80/20** 173:25
**85** 48:6
**86th** 178:20
**88th** 178:20

---
**9**
---

**9** 38:17,23 39:2,7,13
  167:12,16 168:5
  168:13,14,25
  177:18 241:11,13
  252:10
**90** 48:6 62:25
  104:25
**91** 251:19
**95** 28:9
**952** 7:12
**96** 28:9
**98** 176:9