### 118

Orley George Cameron

1
2    Q.   Are those the records you are
3  referring to when you say you have updated the
4  records?
5    A.   Right, um-hum.
6    Q.   Do you know what the current amount
7  of the discrepancy you identified is?
8    A.   No.  I have not -- I don't have it
9  in front of me.
10    Q.   But is that the figure you could
11  figure out if you saw your records?
12    A.   Yes.
13    Q.   Do you have any idea of what it is
14  as we sit here today?
15    A.   No, because I remember there was
16  2.1 million on Lakeview specifically, yes.
17    Q.   The 2.1 million for Lakeview that
18  you are recalling, that is information you
19  haven't been able to get the records to
20  verify?
21    A.   Right, to vouch, right, or some of
22  the records that we received is not clear.
23    Q.   So if you were to review --
24    MR. HAYWOODE:  I am sorry.  The
25  witness was still answering.

### 119

Orley George Cameron

1
2    A.   (continuing) I am saying some of the
3  records we received were not clear.
4    So, for example, we had asked for
5  information to support the prepaid real estate
6  tax.  The information we got is actually a
7  printout from the Department -- from the
8  New York City Tax Department, which shows
9  payment for tax for the current period.
10    I think there was one payment for a
11  subsequent period, which did not amount to the
12  amount on the -- we can go over it, the
13  records I got -- that amount on the balance
14  sheet or in the general ledger for prepaid
15  tax.
16    Q.   So if you were provided the
17  appropriate record, you could then verify that
18  the amounts were paid properly?
19    MR. HAYWOODE:  Objection as to what
20  the appropriate record is.
21    A.   If we were provided the appropriate
22  record, yes, because that's what we do.  We
23  look for appropriate records.
24    MR. KELLY:  I have no further
25  questions.

### 120

Orley George Cameron

1
2    MR. TRAUB:  I have a few.
3  EXAMINATION
4  BY MR. TRAUB:
5    Q.   The loss that was reported in 2006
6  for Lakeview, that included depreciation and
7  amortization, did it not?
8    A.   I'm sure it would, yes.
9    Q.   Those are non-cash items, isn't that
10  correct?
11    A.   Correct.
12    Q.   And you actually found invoices to
13  support expenditures in excess of $3 million
14  for 2006 on Lakeview; did you not?
15    A.   Since we have a difference, the
16  expenditures -- I don't recall.  I don't
17  recall.
18    Q.   In the invoices and the backup
19  documentation that you have been provided,
20  have you found any discrepancies between those
21  invoices or other items and the amounts
22  reported in the general ledger?
23    A.   The discrepancy between those
24  amounts, yes, because one of which I pointed
25  out was that invoice from Marks Paneth & Shron

### 121

Orley George Cameron

1
2  for '05.
3    The invoice was dated in '05, but it
4  was for service and was capitalized for
5  service performed in '04.  That's number one.
6    Number two, we saw -- there were
7  invoices, I think it was displayed at one of
8  the depositions, there was an invoice for
9  service that was provided in '04.
10    Actually, the invoice was dated in
11  '02, but it was expensed in '06.
12    Q.   But the numbers were accurate, were
13  they not?
14    MR. HAYWOODE:  Objection.
15    A.   I don't know whether they were
16  accurate.
17    Q.   In other words, the numbers that
18  were reported on the books and records were
19  the same as the numbers that are on the actual
20  invoices; isn't that true?
21    A.   Right.  It was compounded.  So part
22  of that payment, it was a compound payment and
23  part of that payment and included in that
24  payment was an invoice dated from '02 and it
25  was expensed in '06.

**VERITEXT REPORTING COMPANY**
**www.veritext.com**

(212) 279-9424                    (212) 490-3430

122

Orley George Cameron

1
2  Q.  And the numbers that were listed
3  on the 2002 invoice and the numbers that are
4  listed on the books and records for that
5  invoice, the payments are the same?
6  A.  The payments are the same but there
7  is a problem with the invoice.
8  The invoice, if it was outstanding
9  from '02, I mean obviously there's a problem
10 with that, number one.
11 If the auditor was not paid since
12 '02 it's a problem with independence. That's
13 number one.
14 Number two, it was not accrued in
15 the financial statement before because it was
16 not listed as an outstanding amount, and if it
17 was, it also would pose an independence
18 problem.
19 And since it was dated in '02 and it
20 was paid in '06, it should have been adjusted
21 to the prior period and not be expensed in the
22 current period.
23 So there were quite a number of
24 issues with it.
25 Q.  But, Mr. Cameron, my question to you

123

Orley George Cameron

1
2  is the numbers --
3  A.  The amounts.
4  Q.  -- the amounts are the same?
5  A.  Yes.
6  Q.  And the same question for the 2005
7  approximately $22,000 invoice that you were
8  referring to, the amounts are the same on the
9  invoice than are listed in the books and
10 records; is that correct?
11 A.  Yes.
12 EXAMINATION
13 BY MR. HAYWOODE:
14 Q.  May I inquire on this point:
15 These books are kept on the accrual
16 basis and expense accrued in 2002 would have
17 been expensed in 2002; is that correct?
18 MR. TRAUB:  Objection.
19 I want to quickly correct your
20 question.
21 MR. HAYWOODE:  Hold it.
22 MR. TRAUB:  The books are on a cash
23 basis.
24 MR. HAYWOODE:  Let's let him answer
25 it.

124

Orley George Cameron

1
2  Q.  If they were on an accrual basis,
3  they would have expensed that money in 2002,
4  is that correct?
5  MR. KELLY:  Objection.
6  A.  If I may answer the question or if I
7  may clarify the issue. I am using my
8  expertise as an accountant, if you will permit
9  me to answer the question.
10 MR. TRAUB:  Before you do,
11 Mr. Haywoode --
12 MR. HAYWOODE:  Let's let him answer
13 the question.
14 MR. TRAUB:  No.
15 Are you proffering him as an expert
16 on accounting?
17 MR. HAYWOODE:  I am not dealing with
18 that now.
19 May we have his answer? Let's have
20 his answer and then -- Darren, you're
21 interrupting the witness's testimony.
22 MR. TRAUB:  He is about to testify
23 as an expert on accounting.
24 THE WITNESS:  As a professional
25 accountant.

125

Orley George Cameron

1
2  MR. TRAUB:  Are you proffering
3  him as an expert on accounting,
4  Mr. Haywoode?
5  MR. HAYWOODE:  I am asking that the
6  witness answer the question, and you can
7  put any other question you have.
8  EXAMINATION
9  BY MR. HAYWOODE:
10 Q.  Do you recall the question?
11 A.  No. Could you remind me of the
12 question?
13 Q.  If I am on the accrual basis and I
14 receive money in 2005, the money to Marks
15 Paneth & Shron, would it not have been
16 expensed -- I'm sorry -- in 2002, would it not
17 have been expensed in 2002 and deducted in
18 2002?
19 A.  That is correct.
20 MR. TRAUB:  Objection.
21 Q.  Now, if it later appeared in 2006
22 and was deducted in 2006 again in whole,
23 wouldn't I be expensing the same amount of
24 money twice in two different years?
25 A.  That is correct.

32  (Pages 122 to 125)

126

```
 1              Orley George Cameron
 2        MR. KELLY:  Objection.
 3        Q.  Now, you heard testimony here that
 4   $181,000 in 2000, I believe Mr. Dawley
 5   testified to it, was made payable to Dalton,
 6   which was really money that was owed to
 7   Prestige Management, Marion Scott Management
 8   and Grenadier Management -- did you hear that
 9   testimony?
10        MR. TRAUB:  Objection to form.
11        Misstates prior testimony.
12        MR. KELLY:  Objection.
13        MR. TRAUB:  And for the record,
14   Mr. Edmonds actually testified that he
15   believed that money is due to him.
16        MR. HAYWOODE:  Counsel is testifying
17   now.
18        Q.  Did you hear about the 181,000
19   previously that Mr. Dawley I believe testified
20   was attributed as being payable to Dalton
21   though it was owed to the previous management
22   company before Dalton came on board?  Did you
23   hear that testimony?
24        MR. KELLY:  Objection.
25        A.  I heard the testimony from Dawley,
```

127

```
 1              Orley George Cameron
 2   yes.
 3        In our review of the records we
 4   asked for documentation to support the
 5   accounts payable and part of what we were
 6   given was from the accountant, actually, was
 7   information that $181,000 is payable to Dalton
 8   Management.
 9        But then I later learned, and also
10   confirmed by Mrs. Seavey, that was actually
11   due to the partners.
12        Q.  And if they were accounting on the
13   accrual basis in the 1990s when this money was
14   accrued to Prestige, Grenadier, and Marion
15   Scott, money would have been expensed in those
16   years; is that correct?
17        A.  It should have been expensed, yes.
18        MR. TRAUB:  Objection.
19        A.  That's the reason why it was -- for
20   it to be listed as accounts payable it means
21   that it was expensed, yes.
22        Q.  And if that money continues on the
23   books for a period of nine years and if it
24   were to be paid out, let's say, in 2012 to
25   Dalton Management, it would be wrong to
```

128

```
 1              Orley George Cameron
 2   expense that money yet again; would it not?
 3        MR. TRAUB:  Objection.
 4        Calls for an improper hypothetical
 5   and a legal conclusion.
 6        MR. KELLY:  Objection.
 7        A.  Yes, but if it's paid out again it
 8   doesn't have to be expensed because it's not
 9   really accrued.
10        So when you pay the second time,
11   it's not expensed.
12        Q.  It shouldn't be expensed?
13        A.  It shouldn't be expensed.
14        Q.  So that if Mr. Dawley testified at
15   his deposition that the money was being held
16   and could be expensed a second time in paying
17   it to the managing general partners, that
18   would be a double expensing of the same amount
19   of money; would it not?
20        MR. TRAUB:  Objection.
21        Misstates prior testimony.
22        MR. KELLY:  Objection.
23        A.  I mean, if it was expensed, but I
24   don't think -- just to add, I don't think the
25   issue was whether or not it could be expensed
```

129

```
 1              Orley George Cameron
 2   again because it had already been expensed and
 3   is listed in accounts payable.
 4        I think the issue for us, when we
 5   reviewed it, was the appropriateness of it
 6   being listed as due to Dawley.
 7        MR. TRAUB:  Dalton?
 8        THE WITNESS:  I'm sorry.  To Dalton
 9   Management.
10        Why do I keep mixing the two?
11        Q.  What was inappropriate about it?
12        A.  The fact that it was an invoice
13   presented by another management company and
14   this is now being made payable to the current
15   management company.
16        As a matter of fact, technically,
17   number one, the fact that the tax returns, and
18   the tax returns are prepared on an accrual
19   basis, they are not prepared on a cash basis.
20   They are prepared on an accrual basis.
21        The fact that they are prepared on
22   an accrual basis and were included in
23   expense -- you are shaking your head -- the
24   tax returns I have is prepared on an accrual
25   basis.
```

130

Orley George Cameron

1
2       So that if they were expensed on the
3  tax return in whatever year, technically if
4  it's not paid within a certain period of time,
5  it has to be written back or written off or be
6  charged off, had to be adjusted back.  That's
7  an IRS requirement.
8       A GAAP requirement is that if the
9  liability is not going to be paid to the
10  invoice, to the vendor that supplied that
11  invoice, that it has to be written off.
12       So it's not -- it's not GAAP for it
13  to be carried on the balance sheet indefinite.
14       Q.  Do you know who the --
15       A.  And GAAP means not accepted by
16  accounting principle.
17       Q.  Do you know who the principals of
18  Dalton Management are?
19       A.  I'm not sure.
20       Q.  To your knowledge, is John Edmonds
21  in any way a principal involved with Dalton
22  Management other than as a general managing
23  partner of properties that they manage?
24       He is not a principal of Dalton?
25       A.  John told me he is not a part owner

131

Orley George Cameron

1
2  of Dalton Management.
3       Q.  To your knowledge, is Nealle Seavey
4  a member of Dalton Management, to your
5  knowledge?
6       A.  To my knowledge, frankly, I'm not
7  sure who the owners, the principal of Dalton
8  Management are.
9       I know Ron is the CEO.
10       Q.  Indicating Mr. Dawley?
11       A.  Mr. Dawley.
12       I don't know who the owners are.
13       Q.  You have no knowledge as to whether
14  Phyllis or Robert Seavey are members of Dalton
15  Management?
16       A.  I think not knowledge that I can
17  verify, but I think by in discussion, yes, I
18  have, yes.  They are the principals.
19       MR. HAYWOODE:  That's all.
20       MR. KELLY:  I have just a clarifying
21       question from what Mr. Haywoode asked
22       regarding the '02 invoice.
23       THE WITNESS:  Which one?
24  EXAMINATION
25  BY MR. KELLY:

132

Orley George Cameron

1
2       Q.  I have some followup questions about
3  what Mr. Haywoode was asking regarding the
4  invoice for, I think you just referred to it
5  as the '02 invoice that accrued in '02.
6       Then it was recorded on the
7  financial statements on the accrual basis for
8  '02, but it wasn't actually paid until '06.
9       A.  Is that what my response was?
10       Q.  I want to clarify that.  I wasn't
11  sure what your response was.
12       A.  My response was that there was an
13  invoice that was dated in '02 but was expensed
14  in '06.  It was paid and expensed in '06.  And
15  I'm saying that it's clearly improper, because
16  if it was an '02 invoice, if it was not paid,
17  it should have been accrued.
18       MR. HAYWOODE:  Do you know --
19       MR. KELLY:  Let me finish.
20       Q.  How many times was that invoice
21  actually paid?
22       A.  I have no way of knowing.
23       Q.  Do you know if that invoice was
24  actually paid?
25       A.  In '06, yes.

133

Orley George Cameron

1
2       Q.  It was paid in '06?
3       A.  Yes.
4       Q.  Do you know if it was paid in '02,
5  as well?
6       A.  I do not know.
7       Q.  So as far as you know it was only
8  paid once?
9       A.  It was paid in '06, as far as I
10  know.
11       Q.  And whether it was properly recorded
12  as an expense in '02 or '06, that's just an
13  accounting column to put it in, it's not a
14  misappropriation of funds; correct?
15       A.  Well, it was also a misstatement of
16  the report, especially given the fact that
17  it's the auditor's invoice.
18       Q.  Do you know the amount of that
19  invoice?
20       A.  The invoice, I think the amount that
21  was paid from that invoice, the total invoice
22  is exceeding 100,000, but the balance that was
23  paid -- I know the balance that was paid in
24  '06 was 15,000.
25       Q.  15,000?

34  (Pages 130 to 133)



134

Orley George Cameron

1   A.   The total amount of the invoice, I
2  don't know.
3       Q.   When conducting an audit, does the
4  auditor determine a level of materiality for
5  transactions?
6
7       A.   Yes.
8       Q.   Do you know what the level of
9  materiality for transactions were for the
10 audit of this entity?
11      A.   Each auditor determines their own
12 level of materiality.
13      Q.   Do you know what the level of
14 materiality was that Marks Paneth & Shron as
15 auditors determined for this entity?
16      A.   No.
17      Q.   So do you know if this payment in
18 2006 was above or below that level of
19 materiality?
20      A.   I would not know, but given the fact
21 that amount was adjusted -- I mean materiality
22 is what you use as a gauge to determine the
23 extent of your audit or if there is a
24 misstatement, whether or not you are going to
25 consider it serious.

135

Orley George Cameron

1       However, when you are aware of --
2  when you are aware of, it doesn't matter if
3  it's a penny, if you are aware of a
4  misstatement you have a duty, too.  You cannot
5  shun that based on materiality.  You have
6  to -- I mean you have to address it.
7
8       And that invoice -- those payments
9  were reclassed from accounting to management
10 consulting.
11      Q.   Do you know what sources were
12 provided in connection with that
13 reclassification?
14      A.   Well, actually it's a whole variety
15 of services, including auditing, management
16 consulting, it was a very detailed bill, phone
17 calls, conversation.  It was very detailed.
18      Q.   So that some of the items on that
19 bill relating to management consulting would
20 justify reclassifying part of that invoice to
21 management consulting duties?
22      A.   It would, yes, but it would also
23 need to be reclassed to the prior period.
24      Q.   Another topic Mr. Haywoode asked you
25 about included the $191,000 that Mr. Edmonds

136

Orley George Cameron

1  --
2
3       A.   181.
4       Q.   -- 181 payable to a previous
5  management company, and you had testified that
6  it shouldn't be on the books for this long.
7       A.   Right.
8       Q.   What would happen --
9       MR. KELLY:  Strike that.
10      Q.   If you wrote that payment off the
11 books, would that result in an income to --
12 taxable income to the entity?
13      A.   Yes.
14      Q.   And by keeping it on the books, you
15 are avoiding having to report that taxable
16 income or claim that taxable income; correct?
17      A.   Yes.  Be careful with the term you
18 use.
19      Q.   I am using layman's terms at this
20 point, not technical accounting terms.
21      So if that payment were to be made,
22 it would cause taxable income to the entity?
23      MR. HAYWOODE:  I assume you mean
24 Dalton Management?
25      A.   If the payment were to be made?

137

Orley George Cameron

1       Q.   The partnership has it on the books
2  as an expense that has already been paid;
3  correct?
4       A.   That had been accrued.
5       Q.   That had already been accrued.
6       If that expense is written off, that
7  would count as income to the partnership;
8  correct?
9
10      A.   Yes.
11      MR. TRAUB:  Can you clarify that?
12      Q.   To Logan Partnership?
13      A.   Yes.
14      Q.   If Logan Partnership has to report
15 181,000 in additional income, it would have to
16 pay taxes on that additional income; correct?
17      A.   The partners would.
18      Q.   Partners would?
19      A.   Um-hum.
20      Q.   So if this amount was written off,
21 then the partners would have to report income
22 in relation to that 181,000; correct?
23      A.   Um-hum, yes.
24      Q.   And the partnership I am referring
25 to is Logan?

35  (Pages 134 to 137)

138

Orley George Cameron

1
2  A.  Logan, yes.
3  Q.  The money, no matter who it's paid
4  to, would have to be recaptured -- that's the
5  term -- as income --
6  A.  Right.
7  Q.  -- to Logan Partnership?
8  A.  Partnership.
9  Q.  Whoever received that money would
10 also have to pay income tax depending on the
11 personal situation on that as income?
12 A.  Yes.
13     MR. KELLY:  I have no further
14 questions.
15 EXAMINATION
16 BY MR. TRAUB:
17 Q.  Mr. Haywoode had asked you a bunch
18 of hypotheticals regarding books and records
19 that are kept on an appreciated basis.
20 A.  On an accrual basis.
21 Q.  I'm sorry.  On an accrual basis.
22     Isn't it true that the books and
23 records of the partnership are kept on a cash
24 basis?
25 A.  They're kept on a cash basis, but

139

Orley George Cameron

1
2  the accruals are carried back -- the accruals
3  are entered in by the accountant each year in
4  order to adjust it.
5  Q.  By the auditors Marks Paneth &
6  Shron?
7  A.  By the auditors Marks Paneth &
8  Shron.
9  Q.  But they are kept on a cash basis?
10 A.  The books are kept on a cash basis,
11 right.
12 Q.  I just want to be clear:
13     With regard to the $181,000 that we
14 have all been discussing over the last few
15 minutes, that has not been paid to anyone; is
16 that correct?
17 A.  No.
18 Q.  The Seaveys have not been paid any
19 money from that $181,000, as far as you know?
20 A.  As far as '06.
21 Q.  And Dalton Management has not been
22 paid that $181,000?
23 A.  As far as '06, yes.
24 Q.  Has Mr. Edmonds ever told you that
25 he is laying claim to half of that $181,000?

140

Orley George Cameron

1
2  A.  Did we have a discussion about
3  that?  I'm not sure.
4      I think Mr. Seavey told me it
5  belongs to the partners.
6  Q.  Has Mr. Edmonds ever told you that
7  half of that belongs to him?
8  A.  No.  We have never had such
9  discussion, no.
10     MR. TRAUB:  I have nothing
11 further.
12 EXAMINATION
13 BY MR. HAYWOODE:
14 Q.  Mr. Cameron, if another ten years
15 went by and the current party has moved to
16 another jurisdiction, something like that,
17 this money would still be on the books payable
18 to Dalton Management; is that correct?
19 A.  I am not speaking of the prophesies.
20 Q.  The hypothetical.
21 A.  That's prophesying.
22     MR. TRAUB:  He wasn't finished with
23 his answer.
24 A.  The fact that it is from my
25 information it has been on the books prior to

141

Orley George Cameron

1
2  the year 2000.
3      I'm saying based on all standards,
4  GAAP and IRS standards, it should not be.
5  One of the major problems, it was
6  renamed.  The vendor was renamed.  I mean, a
7  vendor supplied an invoice and the invoice is
8  accrued.  So that if that vendor is entered
9  to the invoice, it remains in the vendor's
10 name.
11     If it doesn't, if the vendor is not
12 entitled to the invoice and it is so
13 determined, then it has to be written back.
14     I mean, that's what my profession
15 tells me how to treat that.
16 Q.  And if I carry it for ten more years
17 in the name of Dalton Management, ten years
18 from now, what would stop me from expensing
19 that money a second time to Dalton
20 Management?
21     MR. KELLY:  Objection.
22     MR. TRAUB:  Objection.
23 A.  Well, I'm not a prophet, but if you
24 notice in our management comment, we adjust
25 that.  The fact that if it doesn't belong, it

36  (Pages 138 to 141)

142

Orley George Cameron

1       Orley George Cameron
2 has to be labeled to who it belongs, and if
3 it's not it should be written off.
4     Q.  With regard to related parties and
5 materiality, if monies are paid, say to Dalton
6 Management, and if Dalton Management is an
7 organization owned or controlled by the Seavey
8 group or members of the family, should there
9 be any particular attention paid by the
10 auditor to transactions in the partnership
11 between related parties?
12       MR. KELLY:  Objection.
13       MR. TRAUB:  Objection.
14     A.  Related party transaction?
15     Q.  Yes.
16     A.  Related party transactions are
17 required to be disclosed. Related party
18 transactions cannot be not disclosed on the
19 basis that it's immaterial.
20     Q.  If a note was taken by any
21 individual, by any of the managing general
22 partners or a note payable to that general
23 managing partner at any time, should that be
24 material regardless of the amount of the
25 note?

143

Orley George Cameron

1       Orley George Cameron
2       MR. TRAUB:  Objection.
3     A.  It may or may not be material, but
4 it must be disclosed, the nature of that, the
5 nature of that loan and, what do you call it,
6 the terms of the note are required to be
7 disclosed in their footnotes to the financial
8 statement.
9     Q.  There was a note for $29,000 that
10 you came across, and I believe you testified
11 about it a few seconds ago, and the issue was
12 put to Mr. Jennings concerning the backup and
13 support of that $29,000; is that correct?
14       MR. TRAUB:  Objection, compound.
15       MR. KELLY:  Objection.
16     A.  I know Mr. Jennings had addressed it
17 in his testimony, yes.
18     Q.  Do you recall his answer was that it
19 was beneath the level of materiality?
20     A.  Yes.
21       MR. KELLY:  Objection.
22     Q.  Do you agree with that analysis of
23 Mr. Jennings, that a $29,000 loan payable to a
24 managing general partner would be beneath the
25 level of materiality?

144

Orley George Cameron

1       Orley George Cameron
2       MR. KELLY:  Objection.
3     Q.  As to documentation?
4       MR. TRAUB:  Objection.
5     A.  I cannot agree because the standard
6 would not permit me to agree with that.
7       The standard requires that related
8 party transactions be disclosed.
9     Q.  Are you aware of how many
10 developments owned by the Seavey group
11 maintain the management of the Dalton
12 company and the auditing services of Marks
13 Paneth & Shron, other than the four
14 developments that John Edmonds is involved
15 in? Are you aware of how many of those?
16       MR. TRAUB:  Objection.
17       MR. KELLY:  Objection.
18     A.  Based on the allocation that we
19 received, I would assume -- not assume.
20       Based on the salary allocation that
21 we received, there are about twelve companies
22 that are managed by Dalton Management.
23       How many of them are audited by
24 Marks Paneth & Shron, I don't know.
25       MR. HAYWOODE:  I have nothing

145

Orley George Cameron

1       Orley George Cameron
2 further.
3       MR. KELLY:  I have nothing.
4       MR. TRAUB:  I have nothing.
5       MR. KELLY:  Okay.
6       (Time noted: 1:20 p.m.)
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

37  (Pages 142 to 145)



**146**

1     Orley George Cameron

2

3

4         A C K N O W L E D G M E N T

5

6

7

8

9     I, ORLEY GEORGE CAMERON, hereby

10    certify that I have read the transcript

11    of my testimony taken under oath on the

12    21st day of April, 2009, that the

13    transcript is a true, complete and

14    correct record of what was asked,

15    answered, and said during the deposition,

16    and that the answers on the record as

17    given by me are true and correct.

18

19

20         ORLEY GEORGE CAMERON

21    Signed and subscribed to before me

22    this ___ day of _____, 2009.

23

24

25         Notary Public

**147**

1

2

3     STATE OF NEW YORK )

          ) ss:

4     COUNTY OF NEW YORK)

5

6         I, DONNA A. METZ, R.P.R., a Notary

7     Public in and for the County of New York and

8     State of New York, do hereby certify:

9         That I reported the proceedings in

10    the within entitled matter, and that the

11    within transcript is a true record of such

12    proceedings.

13        I further certify that I am not

14    related by blood or marriage to any of the

15    parties in this matter and that I am in no way

16    interested in the outcome of this matter.

17        IN WITNESS WHEREOF, I have hereunto

18    set my hand this 28th day of April, 2009.

19

20

21

22         DONNA A. METZ, R.P.R.

          Notary Public

23

24

25

**148**

1

2                  I N D E X

3     WITNESS          EXAMINED BY       PAGE

4     ORLEY GEORGE CAMERON  (Mr. Kelly)      4

                       116

5                      131

6         (Mr. Traub)    91

                       120

7                      138

8         (Mr. Haywoode)  111

                       123

9                      140

10

11              E X H I B I T S

      DEFENDANTS'                     PAGE

12    FOR IDENTIFICATION

13    Exhibit 13  Copy of Subpoena issued

            to Orly Cameron (slc),    5

14

      Exhibit 14  Document entitled

15        "Independent Auditors'

          Report,"          32

16

      Exhibit 15  Copy of document on the

17        letterhead of Cameron,

          Griffiths & Pryce, to

18        Mr. John Edmonds,     39

19    Exhibit 16  Copy of Affidavit of

          Orley G. Cameron,     47

20

      Exhibit 17  Copy of document on the

21        letterhead of Internal

          Revenue Service, Department

22        of the Treasury, dated

          October 26, 2006.     78

23

24

25

**149**

1

2              E R R A T A   S H E E T

3     CASE NAME:  EDMONDS et al. vs SEAVEY et al.

      DEPOSITION DATE:  April 21, 2009

4     NAME OF WITNESS:  ORLEY GEORGE CAMERON

5              C H A N G E S

6     PAGE  LINE   FROM         TO

7     |___|___|_____|_____|

8     |___|___|_____|_____|

9     |___|___|_____|_____|

10    |___|___|_____|_____|

11    |___|___|_____|_____|

12    |___|___|_____|_____|

13    |___|___|_____|_____|

14    |___|___|_____|_____|

15    |___|___|_____|_____|

16    |___|___|_____|_____|

17    |___|___|_____|_____|

18    |___|___|_____|_____|

19    |___|___|_____|_____|

20

          ORLEY GEORGE CAMERON

21    Subscribed and sworn to before me

22    this ___ day of _____, 2009.

23

24    (Notary Public)   (commission expires)

25

38 (Pages 146 to 149)

## A

able 29:7 41:7 50:20
  100:22 101:2
  117:13 118:19
accept 115:2
accepted 21:7 28:11
  68:15,20,25 72:11
  95:25 130:15
account 26:23 27:5
  29:13,14,16,22,24
  30:4,7,11,15,15
  34:16,19,20 35:3
  35:13 51:23 55:6
  61:5 83:13,15,16
  83:17 84:7 92:23
  110:12
accountant 57:20
  59:15 60:13 69:25
  124:8,25 127:6
  139:3
accountants 70:5,9
  70:11
accountant's 70:17
  71:12
accounting 14:23
  17:3 20:4 26:7
  30:21 31:12 36:15
  36:16 37:5 54:8,11
  55:5 57:16 61:2
  69:11 72:2,8 75:22
  93:5 96:2 106:23
  124:16,23 125:3
  127:12 130:16
  133:13 135:9
  136:20
accounts 30:22
  31:22,22,24 32:3
  34:13,15,23 35:5,7
  35:13 61:12 62:10
  62:11 95:12,12
  109:19 127:5,20
  129:3
accrual 35:4 36:20
  36:21 61:19,24

62:5,15 123:15
124:2 125:13
127:13 129:18,20
129:22,24 132:7
138:20,21
accruals 139:2,2
accrued 61:14
  122:14 123:16
  127:14 128:9
  132:5,17 137:5,6
  141:8
accuracy 112:16
accurate 114:14,20
  121:12,16
action 4:11 33:21
activities 73:8
actual 121:19
Adam 86:7,8,17
  87:9 94:19,22
Adam's 94:21
add 38:8 128:24
adding 11:4
addition 24:11
  75:24 114:8
additional 11:19,20
  66:15 70:23 71:14
  93:21 100:21,25
  105:3 107:17
  111:6 137:15,16
address 135:7
addressed 44:9
  143:16
adjust 55:5 62:10,11
  62:13,14 139:4
  141:24
adjusted 80:8
  122:20 130:6
  134:21
adjusting 54:9,20
  55:10 58:11 59:7
  59:18 60:12,15
  62:6,17 100:15
  110:10
adjustments 35:14

admissible 88:22
advised 106:18
  111:15
affidavit 47:7,16,20
  49:6,14 51:2,6,8
  89:19 148:19
affidavits 104:8
agencies 15:19,22
  15:24,25 16:2,3,6
  18:3,5,5 95:3,6
agency 51:23 80:15
  80:15
agent 49:2 51:11
  52:17,23,25
agent's 48:19
ago 14:10 23:16
  91:4 143:11
agree 8:18 68:8
  143:22 144:5,6
agreed 3:7,16 9:17
  11:13
agreement 28:2,5
  48:19 49:9,13 54:4
  54:7 63:13 65:17
al 1:5,8 4:13 149:3,3
allocation 144:18,20
allocations 52:8
allow 39:3
allowed 46:11
Amendment 72:3
  72:15
amortization 120:7
amortized 64:15
  65:4,9,10 105:11
  105:17,21,22
  106:3
amount 8:15 9:12
  9:16 11:4,16,25
  12:2 32:9 60:2,4
  64:22,25 71:8 74:3
  75:11 77:18 78:10
  100:8,10 112:13
  113:16 118:6
  119:11,12,13

122:16 125:23
128:18 133:18,20
134:2,21 137:20
142:24
amounts 92:25
  100:7 119:18
  120:21,24 123:3,4
  123:8
analysis 75:16
  143:22
analytic 26:7
and/or 55:5
annual 29:8,9
answer 4:19,21 5:9
  34:2 38:5,24 50:7
  53:21 57:9 59:23
  64:6,8,10 71:16
  73:21 76:12 88:24
  92:4 98:24 102:2
  103:18 104:17
  109:11,12 123:24
  124:6,9,12,19,20
  125:6 140:23
  143:18
answered 38:16,23
  53:12 108:4 113:8
  146:15
answering 118:25
answers 97:6 146:16
anticipate 8:16
  10:23 11:18,23
  12:10 102:16,18
  102:19
anticipated 10:12
  11:5
anybody 7:4 58:21
  84:9 85:3,7 86:16
apartment 18:8,12
apparently 77:16
appearance 6:22
  73:4
appeared 125:21
appearing 86:14
applicable 51:16

86:23,25
**appreciate** 56:14
**appreciated** 138:19
**approach** 88:25
**approached** 88:19
  92:13
**appropriate** 9:13
  61:7,8,9,15 81:12
  119:17,20,21,23
**appropriateness**
  129:5
**approved** 59:9
  71:15
**approximate** 9:21
**approximately** 10:6
  10:9,10,25 11:7,12
  12:4,5,6 13:2,2
  16:18 71:11 99:19
  106:17 112:4
  123:7
**April** 1:11 83:23
  105:14 146:12
  147:18 149:3
**arbitrary** 65:11
**argue** 81:13
**arguendo** 112:7
**argumentative** 56:3
**arises** 76:25
**arm's** 69:14
**arrange** 5:13
**articulate** 27:16
**aside** 56:24
**asked** 13:18 28:18
  32:25 34:3 38:16
  38:23 53:22 58:15
  65:25 89:7 103:5
  103:13,19,20
  116:6 117:5 119:4
  127:4 131:21
  135:24 138:17
  146:14
**asking** 43:4 55:13
  56:6 58:19,19
  92:10 107:2,24

115:21 125:5
  132:3
**aspect** 88:21
**aspects** 25:20
**assert** 50:21
**asserted** 50:15
**assessment** 8:11
  34:5,9
**assessments** 51:18
**assist** 5:5 70:18
**assisted** 18:23
**associates** 40:19
  77:13 78:6
**assume** 4:20 74:18
  136:23 144:19,19
**Assumes** 113:2
**assuming** 106:2
  112:7,15,21
**astronomical** 74:22
**attached** 48:8
**attend** 14:11,14
**attention** 47:19
  142:9
**attorney** 2:4 5:6
  88:10,16 89:3,8
**attorneys** 2:8,16 3:7
  108:8 116:12,17
**attributable** 112:18
**attributed** 126:20
**audit** 12:22 15:17
  15:22,25 16:3,4
  17:17 18:3,7,11,15
  18:19 20:7,12,16
  20:20 21:3 22:14
  25:16,22,22 26:4
  28:10 29:6,25
  35:20 36:6 37:20
  41:25 42:17 43:21
  45:3 49:10 54:15
  59:16 66:16,18
  75:8,11,16,24
  76:18,24,25 77:4
  77:14,22 78:7,13
  79:10,13,15,18

80:6 86:21,22
  92:16,17,18,20,21
  93:6,8,20 95:8
  102:25 103:6,11
  103:14,21 104:6
  105:24 106:4
  108:16 134:4,10
  134:23
**audited** 9:7 15:19
  16:3 23:10 61:20
  61:23 74:6 144:23
**auditee** 69:15 70:15
**auditing** 19:17,19
  19:23 20:4 21:9
  28:11 67:13,15,19
  68:16,20,25 69:12
  72:9,10,12 105:25
  108:24 110:14
  135:15 144:12
**auditor** 15:4,5,16
  59:16,17 66:11
  69:15 70:24 73:2,5
  73:10 105:24
  122:11 134:5,11
  142:10
**auditors** 32:22
  33:14,18 40:11
  58:17 59:12 92:19
  134:15 139:5,7
  148:15
**auditor's** 59:7 69:10
  71:4 104:12
  108:15 133:17
**audits** 17:13,14,15
  17:16,20,25 23:8
  31:18 59:14
  105:21
**August** 16:23,25
**automatically** 31:12
**available** 36:4 41:3
  100:4,16
**Avenue** 1:19 2:10
**average** 112:8
**Avery** 2:8

**avoiding** 136:15
**aware** 72:19 74:11
  77:12 85:8 114:7
  114:12 135:2,3,4
  144:9,15
**a.m** 1:12 82:12

**B**

**B** 2:8,9 148:10
**bachelor's** 14:18
**back** 12:13 35:2
  65:18 89:18 90:24
  103:3 113:23
  130:5,6 139:2
  141:13
**backup** 120:18
  143:12
**balance** 26:6,10
  28:20,25 29:4,13
  29:14,16,19,23,25
  30:16,19,20 31:5,8
  31:15 34:11,12,20
  34:22 60:12 83:18
  119:13 130:13
  133:22,23
**balances** 26:13 55:6
**bank** 28:19,25 31:14
**bar** 81:19
**based** 8:2,8,10 9:4,5
  27:7,9 98:25,25
  105:7 135:6 141:3
  144:18,20
**basic** 29:24 30:20
  52:6 55:4 72:25,25
**basically** 16:5 27:17
  28:9 62:8 74:12
  77:8
**basis** 9:9 30:15
  34:14 35:4,9 36:15
  36:16,19,20,21,25
  37:4,8,8,11 52:8
  61:18,19,19,24
  62:2,4,5,15,15
  112:8 123:16,23
  124:2 125:13

127:13 129:19,19
129:20,22,25
132:7 138:19,20
138:21,24,25
139:9,10 142:19
**bat** 73:17
**becoming** 14:12
**began** 25:25 104:6
**beginning** 8:4
103:11
**believe** 24:14 41:6
90:18 91:5 108:12
115:14,24 126:4
126:19 143:10
**believed** 126:15
**belong** 141:25
**belongs** 140:5,7
142:2
**beneath** 143:19,24
**benefits** 51:12
**better** 80:16 81:20
**beyond** 98:11
**bill** 4:10 7:24 8:2,6,9
8:20 9:3 10:15
11:13 37:8,12,17
42:23 108:2 109:3
135:16,19
**billed** 8:22 12:12
**billing** 6:13 8:8
12:10 37:18
**bit** 106:15
**blood** 147:14
**board** 126:22
**book** 20:3 37:2 81:3
87:9
**booked** 110:11
**bookkeeping** 46:15
48:20 51:14
**books** 58:23 70:14
100:3 101:25
102:4,5,7 103:8,21
121:18 122:4
123:9,15,22
127:23 136:6,11

136:14 137:2
138:18,22 139:10
140:17,25
**borne** 45:24 46:23
49:2
**bound** 78:3
**break** 30:3 71:17
82:9 91:9
**breaking** 30:6
**bring** 5:21,25 6:8,9
6:13 7:5,9 35:2
42:18 43:2 62:15
93:21
**broken** 30:14
**brokers** 18:4
**Brooklyn** 2:5 14:15
14:17,19,25 15:3
19:8,9,10
**brought** 4:12 6:3
21:18 94:20 114:8
114:10,23 115:12
**budget** 8:3
**building** 18:25
**bunch** 138:17
**business** 96:25

## C

**C** 2:2 4:3 146:4
149:5
**calculation** 112:6
**call** 33:11 35:6 40:4
45:20 63:21,25
64:4,7 70:21,23
84:14,18 85:9 93:8
100:20 143:5
**called** 7:6 13:16,18
16:17 17:2 54:9
63:20,22
**calls** 128:4 135:17
**Cameron** 1:16 4:9
5:1,17,19,21 6:1,4
7:1,13,15 8:1 9:1
10:1 11:1 12:1,17
13:1 14:1 15:1
16:1 17:1,3,5,11

18:1 19:1 20:1,6,7
20:12,16,20 21:1
21:16,22 22:1,2,4
22:8,16 23:1,7,14
23:17 24:1,2,8,15
24:19 25:1 26:1
27:1 28:1 29:1
30:1 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1,20 40:1,18,24
41:1,6,18 42:1,25
43:1 44:1 45:1
46:1 47:1,8 48:1
49:1 50:1 51:1
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1,9
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1,10
85:1,16,20 86:1
87:1 88:1,15 89:1
90:1 91:1,19 92:1
93:1,12,14 94:1
95:1 96:1,4,10,13
96:16,17,19 97:1
97:11,14,20 98:1
98:19 99:1,17
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1,14
108:1,18 109:1,4
110:1 111:1,12
112:1 113:1 114:1
115:1 116:1,6
117:1,24 118:1
119:1 120:1 121:1
122:1,25 123:1

124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1,14
141:1 142:1 143:1
144:1 145:1 146:1
146:9,20 148:4,13
148:17,19 149:4
149:20
**capital** 95:12 96:18
96:22
**capitalized** 106:4
121:4
**cards** 96:25
**careful** 136:17
**Carolina** 13:16
**carried** 130:13
139:2
**carry** 141:16
**case** 1:7 6:22 8:23
47:17 76:9 149:3
**cash** 26:5 34:14,24
35:6,7,9,10,11
36:15,16,17,19,22
36:25 37:2,7,8,11
61:18 62:2,4,15
75:16 106:10
123:22 129:19
138:23,25 139:9
139:10
**cause** 136:22
**caution** 88:23
**cc'd** 44:14,21
**cc's** 44:13
**central** 45:24 46:21
52:14
**CEO** 35:18 131:9
**certain** 107:18
130:4
**certify** 146:10 147:8
147:13
**cetera** 26:5

4

chance 108:11
Chancellery 2:5
change 56:4 79:16
  79:17 80:4 81:25
changed 39:14
changes 90:23 91:2
changing 92:19
characterization
  109:20
characterize 60:16
  65:13
charge 66:20
charged 11:10,16
  66:12,17 75:7,11
  75:17,19 76:4
  130:6
charging 11:18
  12:21
Charles 9:24 21:6
  98:19
choice 77:2
chronological 30:8
  30:10
Church 9:24 10:7,9
  10:18,24 11:4 21:6
  97:24
churches 18:4
city 16:11 119:8
civil 6:22
claim 114:10 115:4
  136:16 139:25
claimed 99:20
clarify 97:5 98:23
  124:7 132:10
  137:11
clarifying 131:20
clause 49:23
clear 55:2 107:23
  110:8 115:24
  118:22 119:3
  139:12
clearly 16:21 46:18
  46:25 54:7,18
  71:12 72:5 76:22

77:8 132:15
clerical 48:20 51:13
clerks 46:16
client 8:2,19 23:18
  24:15 97:10
clients 7:24 8:14,20
  12:22 23:22 24:5
  37:17
closing 29:16 105:10
  105:11,12,17
  106:5
collaborate 22:13
colleague 13:17
collect 35:10 37:12
college 14:11,14,15
  14:17,19,25 15:3
  19:9,10
column 133:13
come 5:10 9:12
  13:13 34:9 36:11
  57:12
comes 59:16
comfortable 56:13
  108:7
coming 13:21 61:10
comment 33:12
  38:10,11 109:18
  141:24
commentary 107:19
  108:15
comments 39:2 40:5
  40:8,13 41:20
commission 149:23
common 59:17
communicate 42:14
  43:19
communicated
  42:16 58:16 67:3,6
communication
  41:22 42:5,19,22
  44:12,13
communications
  43:15,22 44:4,7,20
  84:11 86:11

companies 17:18
  18:19 59:14
  144:21
company 2:9 17:4,5
  17:11 44:13 46:6
  46:23 96:14
  110:15 112:2
  126:22 129:13,15
  136:5 144:12
company's 46:24
compared 25:19
  69:6 83:19
compensated 68:9
compensation 51:11
  51:20 52:3 67:24
competent 30:20
  31:12
complaints 104:7
complete 95:7
  146:13
completing 14:24
completion 19:7
complexes 18:8,12
compliance 94:17
  95:16
compliant 80:19
complicated 37:15
comply 92:19,20
component 74:5
components 75:15
  75:17
compound 121:22
  143:14
compounded
  121:21
comprehend 55:14
  57:11
compromise 65:22
  75:24 76:5 77:10
compromises
  105:23
computer 90:24
computers 112:5
conceptually 57:14

concern 26:19,19
  27:17 36:13 68:6
  69:6 77:7 93:3
  105:18
concerned 92:24
concerning 143:12
concerns 27:13,14
  27:15 38:7,9,10
  61:17
concludes 39:7
conclusion 5:11
  36:11 37:22 128:5
conclusions 36:7
conducted 105:12
conducting 36:6
  43:20 134:4
conference 63:21,25
  64:4,7 84:14 85:9
confirm 38:25
confirmation 9:11
confirmed 50:18,21
  127:10
conflict 76:23,24
  94:18
connection 5:22
  6:10,14 11:11
  12:25 13:23 19:12
  19:16,19,23 21:9
  24:2 31:17 32:15
  33:5,9,20 42:9
  48:6 50:10 54:17
  54:21 55:11 58:24
  63:6 76:17 77:21
  78:7,13 82:15,16
  117:4,17,21
  135:12
consider 134:25
considered 52:3
constitute 108:13,19
constituting 108:14
consulting 17:13
  61:2 135:10,16,19
  135:21
consuming 31:9,10

5

contacted 28:15
  85:18 93:18
contained 29:18,19
  31:5 108:17
contemplated
  103:10
contemplation
  88:11
contending 52:6
context 68:16,21
  69:16 79:18
continued 14:20
  83:21,22,24
continues 127:22
continuing 119:2
contract 45:18,19
  46:2,4,5,7,11,18
  46:21 49:23 51:9
  52:20 53:3,17
  66:13,22 70:21
  71:6,7,7 75:4,5,10
  75:14,21 76:11,13
contracts 71:10
contradiction 50:23
contravention 54:4
contributions 96:18
  96:22
control 34:6 57:25
  106:22
controlled 142:7
controller 16:10
  22:19,21 24:12
  94:22
Controller's 15:8,11
  15:15 16:8
controls 33:22 95:18
conversation 63:6
  63:24 116:11,13
  116:16,21 135:17
conversations 63:9
  84:17,21 85:4,7
  87:20,23 88:3,10
convert 62:4
convey 37:25 38:19

38:25
conveyed 38:8,9,9
copies 44:3 59:4
copy 5:18 28:4
  39:19 42:18 47:7
  49:9,13 78:20 90:4
  148:13,16,19,20
Corporation 111:13
  111:19
correct 8:14,21,24
  10:11 23:23 24:16
  24:17,21 25:2 28:6
  40:9 44:24 49:8,11
  55:6 62:2 66:18,19
  66:22,23 97:11,12
  101:22 104:15
  112:3,25 115:5,7
  120:10,11 123:10
  123:17,19 124:4
  125:19,25 127:16
  133:14 136:16
  137:4,9,16,22
  139:16 140:18
  143:13 146:14,17
correction 35:14
  115:3
correctly 23:20
correspondence 6:4
cost 105:11
costs 48:23
counsel 2:12,19 4:24
  5:4 96:3 126:16
count 30:25,25
  137:8
County 147:4,7
couple 6:3 80:12
  97:6
courses 19:12,16,23
  20:2
court 1:3 3:13 5:16
  32:19 39:17 47:5
  78:18 80:18,21,22
  109:11
courtesy 91:25

cover 111:17
covered 75:21
CPA 13:17 14:4,12
  22:24 23:2,3
CPAs 23:5
create 30:2,15 31:11
created 117:21
credit 18:3 34:17,20
  34:22,23,25 35:4,6
  35:10
credits 19:21
cumulative 110:20
current 16:13 61:11
  115:9 118:6 119:9
  122:22 129:14
  140:15
currently 12:14
  17:25 20:10 94:22
cut 44:16

_____

**D**

D 146:4 148:2
Dalton 2:9 6:5 26:14
  26:15 44:22 47:25
  53:7,24,25 54:16
  54:21 55:11,15
  58:8,23 59:21 60:2
  60:8 62:2 67:16,17
  67:19,21 69:24
  91:22 101:19
  107:14 109:18
  110:4 126:5,20,22
  127:7,25 129:7,8
  130:18,21,24
  131:2,4,7,14
  136:24 139:21
  140:18 141:17,19
  142:5,6 144:11,22
Dalton's 50:18
Darren 2:12 80:11
  91:12,20 124:20
date 5:20 32:24
  39:23 47:10 78:24
  97:9 149:3
dated 78:22 103:25

105:8,9 121:3,10
  121:24 122:19
  132:13 148:22
Dawley 2:9,23 28:16
  50:9 51:3 67:5
  70:3 91:22 109:25
  126:4,19,25
  128:14 129:6
  131:10,11
day 146:12,22
  147:18 149:22
de 70:22 71:21,25
  72:20,23 73:13
  74:4,7 76:21 77:8
  77:22,25 78:4
dealing 124:17
debit 34:21,23 35:2
  35:4,7,10 83:18
debits 34:16
debit-credit 35:12
December 27:6
  83:19,21
decision 81:25
deducted 125:17,22
defendant 2:16 4:11
  114:18,24 115:15
defendants 1:9 2:8
  5:17,19 32:23
  39:22 47:8 78:23
  91:22 99:10,10
  104:14,21 105:5
  106:20 107:16
  108:17 114:11,22
  115:17,17 148:11
deficit 113:10,11,11
  113:18
define 46:13
definition 56:25
  72:13
degree 14:16,16,18
  14:22 15:5
delineate 69:13
delineation 46:19
delivered 40:19

Deloitte 23:12
Department 15:6 78:21 119:7,8 148:21
depend 112:5
depending 138:10
deposition 1:16 3:9 62:24 63:2 86:15 86:16 87:18,19 89:13 100:20 109:6 128:15 146:15 149:3
depositions 80:14 81:5 121:8
depositon 63:4
depreciation 120:6
described 59:6
desired 65:22
destroys 71:4
detail 27:24 29:21
detailed 135:16,17
determination 97:18,23 98:4 99:3
determine 8:10,12 9:10 61:4 95:21 134:5,22
determined 134:15 141:13
determines 134:11
develop 25:22 26:3 26:3
developments 144:10,14
DHCR 15:21 20:8 20:13 23:9 71:15 94:7,25
diaries 6:9
DICKER 2:15
difference 25:18 81:8 95:18 120:15
different 94:6 95:10 95:11 100:18 102:17 125:24
difficult 31:6 36:19

37:20 60:9,22
difficulties 43:20 62:18
difficulty 31:9 42:16
direct 47:19
directed 6:6
directly 101:10,12 102:11
director 51:16
disagreed 50:11,13
discharged 52:24
disclaimer 45:6 99:5 99:9 100:6
disclosed 71:9 142:17,18 143:4,7 144:8
discover 97:14,20 97:25 98:20
discovered 49:24 99:19 101:8 106:19 107:10
discovery 100:21,24 105:7 108:15 109:10 117:12
discrepancies 84:4 120:20
discrepancy 99:20 117:6 118:7 120:23
discuss 47:24 86:18 86:19 111:15
discussed 9:4 64:23 86:17,20 102:23 109:23 112:25
discussing 31:16 64:13 76:19 139:14
discussion 50:2,3 51:2,4,4 64:16 71:18 80:11 82:5 88:21 89:10,12,16 106:21 111:22 131:17 140:2,9
discussions 68:14,22

86:15 89:5
displayed 121:7
dispute 65:12 66:2,5
disputes 65:14,15
distributed 110:3,17 110:19
distribution 26:23 27:4,5,19,21 83:12 83:15,16,17 84:2,2 92:23,25 109:18 109:23 110:11,21 113:25 114:4,6
distributions 95:13 95:23 110:22
DISTRICT 1:3,3
document 32:20,21 33:3,14 39:19 40:3 40:6 44:8 45:17 48:11 78:20 79:5 89:19 90:2,5,8,17 90:18,22 91:3 100:4 101:14 106:8 148:14,16 148:20
documentation 32:12 35:19 100:14 120:19 127:4 144:3
documentations 69:23
documents 5:22,25 7:5 44:22,25 45:8 87:2,5,11,14,15,17 96:7,10 99:21 101:2,9,16 102:3,6 103:5,15 107:4,17 108:9,12,20 109:3
dollar 11:25
dollars 10:12 60:14 112:11 113:15
Donna 1:20 4:5 147:6,22
double 128:18
DOUGLAS 2:3

draft 89:25 90:5,21
drafts 104:7
Drive 2:17
due 35:17 95:23 126:15 127:11 129:6
duly 4:4
duties 15:14 135:21
duty 135:5
dwelling 51:25

**E**

E 2:2,2,21,21 4:3,3,3 4:3 146:4,4 148:2 148:10 149:2,2,2,5
earlier 37:21 40:7 102:13 104:11
earned 36:22
East 89:14
EDELMAN 2:15
edited 89:22 90:2
Edmonds 1:5 4:12 7:10 8:22 9:3,5,14 11:10,15,19 12:3,8 12:11,25 13:5,8,14 13:20 18:7,11,15 18:19 20:11,15,19 20:25 21:22 23:18 23:22 24:5,14,20 24:24 25:6,10,13 26:17,17 28:2 38:2 38:12,20 39:21 40:14,25 42:9,13 43:16,25 44:10,12 44:14,21 50:3 63:7 68:15,19 82:17,19 86:12 87:21 89:6 92:13 95:22 96:12 97:10 99:18 103:10 104:22 106:18 109:17 110:25 111:14,21 114:2,9,17 115:5 115:15,24 116:19 117:2 126:14

7

130:20 135:25
139:24 140:6
144:14 148:18
149:3
**EDMONS** 2:22
**educational** 19:12
**effect** 3:13
**effective** 72:16
**eight** 10:12
**either** 114:2
**elected** 96:5
**ELSER** 2:15
**else's** 68:12
**employees** 17:8 48:2
50:16,18,22 51:13
51:15 52:9,10,13
52:15,17,23 53:6
53:16,19,24,25
**employment** 51:19
51:21 86:9
**enable** 39:9
**engaged** 9:14 12:24
20:24 26:16
**engagement** 6:11,14
7:10,17,22,25 8:5
8:11,13,14,16 9:2
9:3,20 10:3 11:11
11:21,22 18:6,10
18:14,18 20:11,15
20:19,25 21:2,21
24:20,23 25:5,9
27:25 28:5,8,12,14
32:15 33:5,9 42:10
68:17,21 69:16
75:6,14 78:5 82:16
85:15 86:4 93:8,16
94:11 96:15
102:24 117:21
**engagements** 21:7
25:13 28:21 33:21
85:21
**engaging** 89:2
**English** 26:25
**enter** 27:25

**entered** 139:3 141:8
**entire** 39:6 46:7
79:20
**entities** 15:23 17:24
18:7,11,15 19:23
20:8,13,17,21 21:4
23:9 66:11 94:6
**entitled** 32:21 68:8
141:12 147:10
148:14
**entity** 21:25 22:5
27:20 76:17 96:4
134:10,15 136:12
136:22
**entries** 26:23 54:9
54:12,16,20 55:4
55:10 56:23 58:3,3
58:4,6,7,8,11,12
58:17,22,25 59:3,5
59:6,7,18 60:2,4,8
60:15,17 62:7,9,14
62:17,21 63:11,14
69:22 70:8,9,11
100:15 110:11
**equally** 85:22
**equipment** 48:23
**especially** 75:15
133:16
**ESQ** 2:3,12,18
**estate** 13:24 119:5
**estimate** 7:21 8:15
9:2,7 11:7
**estimated** 8:3,8
**estimation** 27:7,9
**et** 1:5,8 4:13 26:5
149:3,3
**evaluate** 77:2
**evidence** 59:9 98:8
113:3
**exact** 64:25 72:22
112:13
**exactly** 49:18
113:16
**EXAMINATION**

4:7 81:22 82:13
91:17 111:10
116:4 120:3
123:12 125:8
131:24 138:15
140:12
**examinations** 17:22
**examined** 4:5 148:3
**example** 27:4,6
60:23 83:20 119:4
**exceed** 70:25 77:9
**exceeding** 133:22
**exception** 77:22,24
78:2,7
**excess** 76:4 113:15
120:13
**excuse** 74:18 85:5
89:6
**exhibit** 5:17,19 6:17
6:18 32:19,23 33:2
39:5,18,18,22,24
40:10,11,23,23
45:12 47:6,6,9,11
47:14,16 48:5,9,14
48:16 78:19,23,25
89:18,20,21 99:10
99:10 104:3,4
148:13,14,16,19
148:20
**exhibits** 41:13,19
104:14,21 105:5
106:20,25 108:17
**exist** 21:23
**expand** 103:13,20
**expanded** 102:21
**expanding** 102:16
**expands** 11:22
**expansion** 102:19
**expect** 11:23 67:22
68:13
**expected** 67:20
**expenditures**
112:24 120:13,16
**expense** 45:14 46:24

52:4 54:2 61:12
111:17,18 112:2
112:18,21 123:16
128:2 129:23
133:12 137:3,7
**expensed** 121:11,25
122:21 123:17
124:3 125:16,17
127:15,17,21
128:8,11,12,13,16
128:23,25 129:2
130:2 132:13,14
**expenses** 36:23
45:23 46:22 48:22
49:4 51:24 53:16
61:6 97:3 99:20
100:2,5
**expensing** 125:23
128:18 141:18
**experience** 15:9
59:15 94:10,21
**expert** 124:15,23
125:3
**expertise** 21:19
93:21 124:8
**expires** 149:23
**explain** 36:19 43:2
50:13 55:23
**explanation** 62:20
117:15
**explore** 56:25
**express** 39:9,9
**expresses** 76:23
**extent** 9:11 59:20,23
59:24,25 77:15,19
85:17 95:14
134:23
**e-mailed** 44:2

| F |
|---|
**FACES** 16:13 22:20
22:21 24:12 94:23
**facilitate** 29:7
**fact** 9:5 41:12 50:17
60:9 63:20 64:14

65:3 70:7 75:22
89:12 114:23
129:12,16,17,21
133:16 134:20
140:24 141:25
**facts** 34:8 113:3
**fair** 27:18 31:3
60:16,19 81:24
85:14 90:21
109:20 112:15
**familiar** 51:8 52:5
52:19 53:2 54:8,11
55:20,22 56:17,19
57:4 73:7 93:20
94:15
**family** 142:8
**far** 11:10 12:3,11
29:4 35:15 133:7,9
139:19,20,23
**faxed** 44:2
**February** 63:2
83:23
**federal** 51:17 79:23
80:3,15,22,25 81:6
81:7,9,12
**fee** 9:13
**fees** 8:19 11:19 12:2
12:16 45:21,23
60:25 66:12 73:12
75:7,9,11 76:4
**Feinstein** 1:18 2:7
91:21
**Fifth** 77:12 78:6
111:12,18 112:10
112:17
**figure** 74:21 100:17
118:10,11
**figures** 111:24
**file** 2:13,19 50:21
52:11
**filed** 80:9 96:9
**files** 52:14 97:13,19
97:24 98:19
**filing** 3:9

**financial** 17:15,17
17:25 21:3 26:21
26:22 28:10 31:18
39:10 45:3,6 61:14
61:19 62:5 95:17
95:20,24 102:25
110:5,14,15
122:15 132:7
143:7
**find** 36:8 38:21
43:12 73:18 101:2
109:15 110:22
111:2
**findings** 80:7
104:13 105:4
**finish** 50:7 92:3
132:19
**finished** 50:6 91:5
140:22
**firm** 6:4 7:13 12:18
12:19,21 75:23
84:24 91:20 94:23
**firm's** 75:25
**first** 6:9 9:14 12:24
15:5 20:24 21:12
25:12 26:2,3,6,16
28:13 39:11 42:15
53:22 83:17 85:18
92:3,13 95:20
98:24 115:4,14
116:2
**five** 10:6,17
**fixed** 77:9
**flow** 75:16
**flows** 106:10
**focus** 95:15,17,19,20
**focused** 84:6
**follows** 4:6
**followup** 132:2
**footnotes** 143:7
**force** 3:12 16:15,17
16:20 18:22 19:4
**forensic** 17:20 93:4
93:8,22

**forget** 93:21
**forgetting** 67:17
**forgiven** 64:15
**form** 3:17 23:4
54:23 82:22 83:2
96:3 98:12 103:16
126:10
**formal** 44:17
**format** 44:6
**formation** 22:4,8,16
23:7 96:19 97:9
**formed** 21:16
**forming** 23:14 96:13
**forth** 65:18 73:15
104:13 106:20
**forward** 62:22
**for-profit** 18:5
**found** 38:13 84:4
110:14 120:12,20
**foundation** 112:20
**four** 21:5,9 27:22
54:17,21 95:8
144:13
**frankly** 68:5 82:20
131:6
**fraud** 17:22
**free** 51:25
**French** 56:8,9
**fringe** 51:11
**front** 39:24 40:12
46:12 47:11 48:14
78:25 118:9
**frontline** 45:21
46:13,14,20 50:22
51:12
**full** 103:11
**function** 105:24
**fund** 16:6
**funded** 15:21
**funding** 15:21,23
16:2 95:5
**funds** 49:3 53:6,7
133:14
**furnished** 51:25

**further** 3:15 115:19
119:24 138:13
140:11 145:2
147:13
**furtherance** 28:14

---

## G

**G** 4:3,3 47:7 48:5,8
48:9,9,9,14,16
146:4 148:19
149:5
**GAAP** 64:19,20,21
65:3,7 130:8,12,15
141:4
**GAAS** 69:3
**GAGAS** 20:3 71:2
72:8 87:7
**gain** 33:21 54:14,19
54:24 55:3,9,18,20
55:24 56:7,8,17,20
56:25 57:5,10,15
57:18,24 58:2,5,10
**Gannett** 2:17
**GAO** 69:7,10
**gauge** 134:22
**general** 29:5,8,10,12
29:15,20,21 30:3
30:13,23 31:5,7,15
31:25 32:4,7,13
60:17 87:3,13
106:21 114:3
119:14 120:22
128:17 130:22
142:21,22 143:24
**generally** 7:20 8:2
28:11 35:15 57:23
68:15,20,25 72:11
95:25 112:5
**generated** 24:18,19
112:17
**gentleman** 13:20
**George** 1:16 5:1 6:1
7:1 8:1 9:1 10:1
11:1 12:1 13:1
14:1 15:1 16:1

17:1 18:1 19:1
20:1 21:1 22:1
23:1 24:1 25:1
26:1 27:1 28:1
29:1 30:1 31:1
32:1 33:1 34:1
35:1 36:1 37:1
38:1 39:1 40:1
41:1 42:1 43:1
44:1 45:1 46:1
47:1 48:1 49:1
50:1 51:1 52:1
53:1 54:1 55:1
56:1 57:1 58:1
59:1 60:1 61:1
62:1 63:1 64:1
65:1 66:1 67:1
68:1 69:1 70:1
71:1 72:1 73:1
74:1 75:1 76:1
77:1 78:1 79:1
80:1 81:1 82:1
83:1 84:1 85:1
86:1 87:1 88:1
89:1 90:1 91:1
92:1 93:1 94:1
95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1 105:1 106:1
107:1 108:1 109:1
110:1 111:1 112:1
113:1 114:1 115:1
116:1 117:1 118:1
119:1 120:1 121:1
122:1 123:1 124:1
125:1 126:1 127:1
128:1 129:1 130:1
131:1 132:1 133:1
134:1 135:1 136:1
137:1 138:1 139:1
140:1 141:1 142:1
143:1 144:1 145:1
146:1,9,20 148:4

149:4,20
**getting** 26:20 27:18
    42:17 93:2 95:22
    102:16
**give** 91:25 92:3
    107:8 108:11
**given** 41:4 61:23
    100:21,25 106:25
    127:6 133:16
    134:20 146:17
**giving** 104:13
**go** 12:13 14:2 63:10
    63:14 88:5 91:10
    91:11 113:23
    119:12
**God** 31:20
**goes** 58:15 98:10
**going** 4:14 5:15 6:16
    28:9 32:18 35:12
    39:16 45:11 47:4
    65:17,18,19 66:4
    71:16 78:17 81:13
    103:3 108:21
    110:24,24 114:15
    130:9 134:24
**good** 4:9 47:3 65:21
    81:25 82:21,25
    91:9
**govern** 72:19
**governed** 76:21
**government** 20:4,4
    20:22 69:11 72:8,9
    72:11 94:11,12
    95:6
**governmental** 95:10
**governs** 72:23
**greater** 27:24
**Grenadier** 126:8
    127:14
**Griffiths** 6:5 7:13
    7:15 12:17 20:6,7
    20:12,16,20 21:16
    21:22 22:2,5,9,10
    22:17,23 23:6,7,14

23:17,24 24:2,8,15
    24:19 25:5 39:20
    40:24 66:9 84:10
    84:16 85:6,16,20
    86:10 88:16 93:12
    93:14 96:4,10,13
    96:16,18,19 97:11
    97:14,20 98:20
    99:17 107:14
    109:4 117:24
    148:17
**gross** 112:9,12
**group** 142:8 144:10
**guidance** 73:22 74:2
    74:12

---

### H

**H** 148:10 149:2,5
**half** 9:9,10 16:18
    139:25 140:7
**hand** 36:25 147:18
**handing** 91:7
**happen** 136:8
**happened** 37:14
**Haywoode** 2:3 5:3
    5:10 10:15,21 11:2
    13:11 26:12 28:16
    33:25 35:23 37:10
    38:3,15,22 40:16
    41:2,15 42:2,9,23
    43:14,17 50:6
    53:10,18 54:6,23
    55:12 56:2 57:6
    59:22 62:25 67:5
    67:16 68:2,10 70:2
    74:9,14 76:7 78:14
    79:19,24 80:10,24
    81:16 82:4,7,24
    83:3 87:24 88:2,7
    88:8,17,25 89:11
    90:16 91:11 98:5
    98:12 99:18
    101:23 102:4
    106:24 107:18
    108:8,21 109:12

110:6 111:7,11
    113:5 114:19
    115:2,11,18,21
    116:3,14,18,25
    117:2 118:24
    119:19 121:14
    123:13,21,24
    124:11,12,17
    125:4,5,9 126:16
    131:19,21 132:3
    132:18 135:24
    136:23 138:17
    140:13 144:25
    148:8
**Haywoode's** 90:23
**head** 129:23
**hear** 4:16 10:16
    33:25 56:11 126:8
    126:18,23
**heard** 4:21 80:14
    81:17 111:14,20
    116:24 126:3,25
**hearing** 116:23
**held** 1:18 82:5
    128:15
**helpful** 35:18
**hereto** 3:8
**hereunto** 147:17
**Herrick** 1:18 2:7
    91:20
**higher** 11:2
**Hill** 9:24 21:6 98:19
**hired** 52:24
**history** 14:3 52:7
**hold** 74:23,24
    123:21
**home** 9:24 10:9,18
    21:6 48:19 97:25
**Homes** 97:25
**honestly** 56:5
**hope** 26:25 58:14
**hour** 8:6
**hours** 8:9,9 70:25
    73:11,16,23 74:13

10

76:5 77:10
**houses** 18:23
**housing** 13:19 18:16
 18:20 19:24 93:24
 94:5,12 111:13
 112:2
**HPD** 95:4
**HUD** 20:17 21:13
 25:14 92:20 94:7
**HUD-assisted** 94:24
**Huh** 79:11
**humanly** 43:6
**hypothetical** 128:4
 140:20
**hypotheticals**
 138:18

**I**

**idea** 118:13
**identification** 5:20
 32:24 39:23 47:9
 78:24 148:12
**identified** 83:9
 87:16 109:24
 110:4 118:7
**illustrate** 46:18
**illustrates** 72:5
**immaterial** 142:19
**immediately** 65:6
**important** 34:18
 64:21
**improper** 53:17
 128:4 132:15
**improperly** 36:9
 37:23 38:13,21
 60:21
**inaccurate** 109:16
**inappropriate**
 129:11
**incident** 51:20
**include** 75:12
**included** 75:4,8
 76:10,13 120:6
 121:23 129:22
 135:25

**including** 15:21
 48:22 51:11,18
 106:6 107:16
 135:15
**income** 18:16,20,23
 19:24 112:9,12,22
 136:11,12,16,16
 136:22 137:8,15
 137:16,21 138:5
 138:10,11
**incorrect** 83:13,14
 109:19
**incurred** 12:11
 36:24
**indefinite** 130:13
**independence** 69:6
 69:9,10,19 71:4
 73:9 75:25 76:6,15
 77:6,7,11,23 78:8
 122:12,17
**independent** 5:4,6
 32:21 33:14 40:11
 72:2 73:3 87:7
 148:15
**indicate** 41:14
**indicated** 111:16
**indicates** 45:19
**indicating** 26:13
 28:16 62:25 67:5
 116:18,25 131:10
**individual** 36:10
 58:12 90:13
 142:21
**inform** 96:12
**information** 29:18
 31:4,7 37:25 42:17
 67:20 86:21 99:2,7
 100:22,25 105:4
 117:12 118:18
 119:5,6 127:7
 140:25
**inquire** 88:13
 123:14
**inquiries** 66:8,17

67:2,10,23
**instances** 60:24
**instruct** 7:4
**instructive** 18:21
**insurance** 51:19,20
**intention** 88:20 89:2
**interested** 147:16
**interesting** 67:12
**interfere** 41:3
**internal** 33:22 34:6
 57:25 78:21 95:18
 106:22 148:21
**interrupting** 124:21
**investigation** 107:8
**investigative** 108:13
**investment** 95:12
**invoice** 77:15,19
 105:8,15 106:2,3,6
 106:11,13 120:25
 121:3,8,10,24
 122:3,5,7,8 123:7
 123:9 129:12
 130:10,11 131:22
 132:4,5,13,16,20
 132:23 133:17,19
 133:20,21,21
 134:2 135:8,20
 141:7,7,9,12
**invoices** 12:7 61:10
 120:12,18,21
 121:7,20
**involved** 23:8 60:5,7
 78:11 84:18 95:3
 130:21 144:14
**involvement** 54:15
**involving** 116:8
**IRS** 76:18 77:13,21
 78:7,13 79:9,12,18
 81:25 130:7 141:4
**issue** 32:14 33:11
 37:15 45:17 46:8
 47:25 69:18 78:16
 92:22 94:16,17
 95:8,16 124:7

128:25 129:4
 143:11
**issued** 5:18 33:4,8
 105:15 148:13
**issues** 52:6 64:13
 106:19 122:24
**item** 45:13
**items** 28:19,20,22
 31:15 32:12 106:6
 117:13 120:9,21
 135:18

**J**

**J** 2:18
**January** 83:22
**Jennings** 63:3,5,5
 63:10,17 64:3,6
 65:14 66:2,6,20,25
 67:8,22 68:8 84:11
 84:15,17,21 85:2
 143:12,16,23
**Joan** 90:11
**John** 1:5 2:22 24:23
 25:6,9 39:21 114:8
 115:4 130:20,25
 144:14 148:18
**joined** 115:25
**journal** 54:9,12,15
 54:20 55:4,10
 56:22 58:2,3,3,6,7
 58:11,22,25 59:3,5
 59:5,7,10,18 60:2
 60:4,8,15 62:7,17
 62:21 63:11,14
 69:21 70:8,9,11
 100:15
**judgment** 37:19
**jurisdiction** 140:16
**justify** 135:20

**K**

**K** 146:4
**keep** 7:11,16,18,20
 67:17 129:10
**keeping** 136:14

**Kelly** 2:18 4:8,10
5:8,12,15 10:19
32:18,25 39:16
40:22 41:6,12
43:11 47:4 48:13
53:14 56:12 78:17
81:23 82:9,14 88:6
89:24 91:5,15 92:2
92:8 97:5,8 103:16
104:17 109:3
111:5,7 113:4,22
115:20 116:5
117:3 119:24
124:5 126:2,12,24
128:6,22 131:20
131:25 132:19
136:9 138:13
141:21 142:12
143:15,21 144:2
144:17 145:3,5
148:4
**Kelly's** 109:15
kept 35:3 123:15
138:19,23,25
139:9,10
**Kings** 2:5
knew 42:25
know 4:17 5:5,14
11:9 13:13 18:22
22:23 23:2,6 24:7
25:4,8 34:15,19
35:21 36:2 37:4
41:16,17,21,23
42:5 43:5,6 47:2
54:25 56:16,20
58:18,21,24 61:15
61:18 63:22 67:8
67:11 71:5,7,23
74:8,25 77:16,17
78:9,10 80:13
81:16 84:9,16,20
85:6 86:10 91:19
92:7 95:2 101:24
106:24 108:2,9,23

112:9 118:6
121:15 130:14,17
131:9,12 132:18
132:23 133:4,6,7
133:10,18,23
134:3,8,13,17,20
135:11 139:19
143:16 144:24
knowing 132:22
knowledge 57:13
75:20 84:19,23
85:10,13 86:13
99:16 130:20
131:3,5,6,13,16
knowledgeable
85:20,22,25
known 4:12

**L**

L 1:5 2:21,22 3:3
4:3 146:4
labeled 142:2
**Lacks** 112:20
Lakeview 9:25 10:5
10:17 21:5 97:13
118:16,17 120:6
120:14
language 56:8,9
large 93:23
larger 74:5,6
law 19:8 80:18
90:14 91:20
lawsuit 104:9 114:8
114:18,22,24
116:2
lawsuits 115:3 116:7
116:10
lawyer 5:13
lawyers 81:19
laying 139:25
layman's 136:19
leading 110:7
learn 116:9
learned 127:9
ledger 29:8,10,12,15

29:20,21 30:3,14
30:24 31:5,8,15,25
32:4,7,13 60:11,17
119:14 120:22
ledgers 29:5
leeway 74:20
left 16:7 23:16 38:6
63:22 65:16
112:23
legal 21:25 22:5
104:8 128:5
legitimacy 105:19
length 69:14
letter 75:14 79:4,14
96:15
letterhead 39:19
78:20 96:23
148:17,21
letters 43:23 107:13
let's 14:2 82:10
91:15 103:12
123:24 124:12,19
127:24
level 74:7 134:5,8,12
134:13,18 143:19
143:25
liability 130:9
licensed 14:4,6,8
limit 84:25
limited 48:22 51:18
114:9 116:8
limiteds 114:4
115:13
line 56:13 61:2
79:20 149:6
listed 60:24 122:2,4
122:16 123:9
127:20 129:3,6
listing 29:22 59:5
lists 106:5
literature 21:8,11
25:15
litigation 90:19
little 10:7 106:15

**LLC** 2:9 22:3
**LLP** 1:19 2:7,15
91:21
loan 32:10 64:14,15
64:22,24 65:2,3,7
65:9,13 143:5,23
loans 31:21,21 32:6
local 51:17
Logan 9:24 10:7,19
10:21 21:6 27:24
83:20 97:20
137:12,14,25
138:2,7
long 14:10 16:16
71:16 80:18 136:6
look 6:17 21:13 44:7
45:11 68:25 87:5
87:11 103:3,5
113:23 119:23
looked 27:23 87:2,6
87:6,8,9,14,17
93:19
looking 50:16 61:5
62:22 117:14
loss 120:5
louder 4:18
low 18:16,20,22
19:24

**M**

M 2:3,8,12,23 4:3
146:4
mailed 43:25 44:2
maintain 28:4 77:4
77:4 117:16
144:11
maintained 117:23
maintenance 51:14
major 27:12 141:5
manage 18:12,20
94:23,25 130:23
managed 37:5
144:22
management 2:9
6:5 26:14,15 33:11

38:10,10 40:4,8
46:4,6,23,24 48:21
51:12 53:8 54:16
58:23 59:11,13
60:25 61:2 69:24
70:16 91:22
107:15 126:7,7,8
126:21 127:8,25
129:9,13,15
130:18,22 131:2,4
131:8,15 135:9,15
135:19,21 136:5
136:24 139:21
140:18 141:17,20
141:24 142:6,6
144:11,22
**manager** 46:15
51:13
**managerial** 48:24
**managers** 111:16
**manages** 94:23
**managing** 114:3
128:17 130:22
142:21,23 143:24
**Maple** 2:4
**March** 13:2,3,5,8,11
83:23 92:14 93:13
93:18 105:12,13
105:14
**Marion** 126:7
127:14
**mark** 5:16 32:19
39:17 47:5 78:18
**marked** 5:19 32:22
39:21 41:13 44:18
47:8 78:23
**Marks** 2:16 4:11 6:6
58:21,25 61:20
62:20 66:12 67:13
69:17,19 70:6
74:25 75:18 77:20
85:3,7 106:11,13
107:16 120:25
125:14 134:14

139:5,7 144:12,24
**marriage** 147:14
**master's** 14:20
**material** 142:24
143:3
**materiality** 73:20,20
74:2,5,21 134:5,9
134:12,14,19,21
135:6 142:5
143:19,25
**math** 10:11
**matter** 5:23 32:16
33:6,10 42:10
50:17 60:9 63:20
70:7 89:12 91:23
129:16 135:3
138:3 147:10,15
147:16
**matters** 93:5
**mean** 15:4 25:17
31:9 50:15 53:24
56:20,21 65:5
68:22 79:17 83:16
84:6,13,25 104:25
106:2 108:23
116:11,13,16,21
117:9 122:9
128:23 134:21
135:7 136:23
141:6,14
**meaning** 70:3
**means** 52:9 55:3,19
55:24 57:10 80:4,6
127:20 130:15
**meet** 62:23 63:10,13
**meeting** 64:13 65:20
65:23,24
**Mel** 56:12
**member** 131:4
**members** 96:17
131:14 142:8
**memo** 41:22
**memory** 47:2
**memos** 43:23,24

**mentioned** 73:10
**message** 63:23
**met** 13:6 23:15
62:23
**method** 8:7 36:15,16
55:14
**Metz** 1:20 4:5 147:6
147:22
**million** 10:6,8,10,10
10:12,25 11:5,8,8
74:19 99:19
100:18 112:2,10
112:14,17,22,23
113:15,19 117:6
118:16,17 120:13
**millions** 60:13,14
**minimis** 70:22 71:21
71:25 72:20,23
73:13 74:4,7 76:21
77:8,22,25 78:4
**minimum** 65:8
**Minority** 16:14,17
16:20 18:22 19:3
24:12
**minutes** 139:15
**misappropriation**
133:14
**mischaracterized**
60:21
**misleading** 109:16
**missing** 97:15,21
98:2,21
**misstated** 83:9
**misstatement**
133:15 134:24
135:5
**Misstates** 126:11
128:21
**Mitchell-Lama** 94:7
**mixing** 129:10
**modified** 104:20,23
**modify** 45:9 105:2
**money** 11:16 36:8
37:23 38:13,21

60:4,7,20 97:15,21
98:20 100:8
101:21 110:23
124:3 125:14,14
125:24 126:6,15
127:13,15,22
128:2,15,19 138:3
138:9 139:19
140:17 141:19
**monies** 142:5
**month** 111:20
**monthly** 26:21 29:4
82:18 83:7,10 84:5
84:7 109:16,24
112:8
**months** 9:9,10
105:16
**morning** 4:9,15
88:18 89:13
**mortgage** 18:4
106:5,8
**MOSKOWITZ**
2:15
**motion** 109:10
**moved** 140:15
**multiply** 111:24
**multiplying** 112:7
**mystery** 13:15

---

**N**

**N** 2:2,21 3:3 4:3
146:4,4 148:2
149:5
**name** 4:10 16:13,14
67:18 115:15,16
141:10,17 149:3,4
**named** 13:20 114:17
114:22,24 115:17
**nature** 17:10 61:23
106:22 110:7
143:4,5
**Nealle** 2:9 131:3
**necessarily** 30:2
82:21,23,25
**necessary** 21:19

need 5:7 26:6 32:11
  35:14 62:6,8,9,10
  62:11,13,14 95:9
  98:14 99:7 103:2
  117:15 135:23
needed 89:8 92:16
  92:17
negotiate 8:4
never 13:6 34:25
  35:12 62:22,23
  65:23,24 80:13
  81:16 105:21
  140:8
new 1:3,19,19,22
  2:5,11,11,17 8:13
  14:7 80:24 81:6
  119:8 147:3,4,7,8
nine 127:23
nonaudit 70:23 73:6
  76:14,25 77:5,9
  78:3
non-cash 120:9
normal 27:2
North 13:16
Notary 1:21 3:12
  4:4 146:25 147:6
  147:22 149:23
note 39:5 67:12
  142:20,22,25
  143:6,9
noted 145:6
notes 87:10,14
notice 46:10 99:4
  141:24
not-for-profit 15:20
  16:11 18:5
November 103:25
nuance 56:11
number 11:3 28:19
  34:10,13,16 35:16
  35:17 45:19 60:3
  61:3 69:22,23
  70:14,19,20 73:25
  93:25 99:14 101:5

105:19,22,23
109:24 110:2
121:5,6 122:10,13
122:14,23 129:17
numbers 10:16
  101:3 112:16
  121:12,17,19
  122:2,3 123:2
numerous 18:3
  69:20,21

---

**O**

o 2:21 3:3,21,21 4:3
  4:3,3 146:4
oath 146:11
object 54:23 57:6
  88:2 98:5,12
  103:16
objected 50:19
objection 38:3,15,22
  42:2,24 43:9,17,18
  53:10 54:6 55:12
  56:2,14 68:2,10
  74:9,14 76:7 78:14
  79:19,22,25 80:2
  81:10 88:7,9 98:10
  101:23 110:6
  112:19 113:2,4,22
  114:13 119:19
  121:14 123:18
  124:5 125:20
  126:2,10,12,24
  127:18 128:3,6,20
  128:22 141:21,22
  142:12,13 143:2
  143:14,15,21
  144:2,4,16,17
objections 3:16
  80:17
observation 36:12
obviously 36:12
  68:24 105:18
  122:9
occasion 82:17
occurred 42:22

65:23,24
October 78:22
  148:22
offer 63:10
offhand 25:17
office 15:8,11,15
  16:8 45:14,24
  46:12,14,14,20,21
  48:20,23 52:14
  63:23 69:11,12
  90:14,17,19,20,23
offices 1:18
Oh 19:14 31:20
  54:10,13 68:18
  82:3 83:11 104:19
Okay 40:22 43:14
  57:3 92:8,12 99:15
  104:4 115:18
  116:3 145:5
once 11:22 21:7
  28:12 29:2 42:23
  63:19,23 133:8
ones 41:4 44:11
opening 29:13
opinion 39:10 45:3
  45:5,7,9 68:11
  70:18
opportunity 62:23
  98:22 111:8
opposed 36:18
oral 92:4 104:17
orally 104:21
order 26:2,4,6 30:8
  30:11 62:4 85:5
  139:4
organization 2:10
  9:6 16:11,12 26:8
  55:8 74:6 77:2
  91:23 142:7
organizational 96:6
  96:9
organizations 15:20
organized 93:14,15
  93:17

original 91:3 102:14
  102:22,24
originally 103:7
originated 107:22
Orley 1:16 5:1,17
  6:1 7:1 8:1 9:1
  10:1 11:1 12:1
  13:1 14:1 15:1
  16:1 17:1 18:1
  19:1 20:1 21:1
  22:1 23:1 24:1
  25:1 26:1 27:1
  28:1 29:1 30:1
  31:1 32:1 33:1
  34:1 35:1 36:1
  37:1 38:1 39:1
  40:1 41:1 42:1
  43:1 44:1 45:1
  46:1 47:1,7 48:1
  49:1 50:1 51:1
  52:1 53:1 54:1
  55:1 56:1 57:1
  58:1 59:1 60:1
  61:1 62:1 63:1
  64:1 65:1 66:1
  67:1 68:1 69:1
  70:1 71:1 72:1
  73:1 74:1 75:1
  76:1 77:1 78:1
  79:1 80:1 81:1
  82:1 83:1 84:1
  85:1 86:1 87:1
  88:1 89:1 90:1
  91:1 92:1 93:1
  94:1 95:1 96:1
  97:1 98:1 99:1
  100:1 101:1 102:1
  103:1 104:1 105:1
  106:1 107:1 108:1
  109:1 110:1 111:1
  112:1 113:1 114:1
  115:1 116:1 117:1
  118:1 119:1 120:1
  121:1 122:1 123:1

124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1,9,20
148:4,19 149:4,20
**Orly** 5:18 148:13
**outcome** 78:12
147:16
**outside** 24:8 66:15
84:17,21 86:12
102:6 103:14
**outstanding** 12:7
122:8,16
**overarching** 73:2
**overhead** 48:21
**oversaw** 18:25
**oversight** 16:5
**owed** 126:6,21
**owned** 142:7 144:10
**owner** 51:10 52:18
52:23 130:25
**owners** 131:7,12
**o'clock** 91:14

———————
**P**
**P** 2:2,2,21 3:3
**page** 45:12 48:16
148:3,11 149:6
**paid** 11:15 36:24
51:22 52:24 53:6
53:24,25 60:21
66:25 67:9 74:19
77:16,19 96:22
101:19 102:13
119:18 122:11,20
127:24 128:7
130:4,9 132:8,14
132:16,21,24
133:2,4,8,9,21,23
133:23 137:3
138:3 139:15,18

139:22 142:5,9
**Paneth** 2:16 4:11
6:7 58:22,25 61:20
62:20 66:12 67:13
69:17,19 70:6
74:25 75:18 77:21
85:3,7 106:12,14
107:16 120:25
125:15 134:14
139:5,7 144:13,24
**papers** 48:5
**paragraph** 39:7,11
47:19,24 48:4,16
**Park** 1:19 2:10
89:15
**part** 38:6 52:3 54:15
61:25 62:3 80:19
105:11,17 106:4,5
114:19 116:22
121:21,23 127:5
130:25 135:20
**particular** 7:17
27:21 58:7 90:14
142:9
**parties** 1:17 3:8
142:4,11 147:15
**partner** 114:3
130:23 142:23
143:24
**partners** 17:6
106:11 110:3
114:9 116:8
127:11 128:17
137:17,18,21
140:5 142:22
**partnership** 23:5
46:5 102:10 137:2
137:8,12,14,24
138:7,8,23 142:10
**partnerships** 26:18
30:23 31:19 33:23
36:9 37:5,24 38:14
66:21 69:18 75:3
95:8 99:22

**partnership's** 93:24
**parts** 65:22
**party** 140:15 142:14
142:16,17 144:8
**Pause** 91:16
**pay** 45:21 66:4,6
128:10 137:16
138:10
**payable** 31:22,24
51:12 62:12 126:5
126:20 127:5,7,20
129:3,14 136:4
140:17 142:22
143:23
**paying** 128:16
**payment** 46:11
47:25 50:15 53:15
119:9,10 121:22
121:22,23,24
134:17 136:10,21
136:25
**payments** 101:9
102:9 122:5,6
135:8
**payroll** 48:21
**pending** 115:9
**penny** 135:4
**people** 44:23
**percent** 9:17 11:12
12:20 25:3
**percentage** 24:22
25:4,8
**perform** 17:14,15
17:20,22,25 73:6
93:4
**performance** 16:4
**performed** 70:24
121:5
**performing** 31:17
49:10
**period** 9:7 64:16
65:2,7,9,10 119:9
119:11 122:21,22
127:23 130:4

135:23
**permissible** 79:22
80:2 81:11
**permit** 124:8 144:6
**permitted** 23:4
76:14,15,18 88:13
**person** 85:19
**personal** 138:11
**personally** 12:17
24:23,25
**personnel** 48:25
50:20 51:14,21
52:11,16,22 90:20
**perusing** 33:3 79:5
**phone** 135:16
**phrase** 57:8,15
**Phyllis** 2:8,23
131:14
**Place** 89:15
**Plains** 2:17
**plaintiff** 115:25
**Plaintiffs** 1:6 2:4
**planning** 25:21 26:3
28:21
**Plaza** 27:24
**pleadings** 104:8
**please** 4:16 6:17
92:6 104:18
**plus** 112:12
**point** 29:9 32:14
49:22 71:20 72:4
74:24 79:21 81:10
123:14 136:20
**pointed** 120:24
**pointing** 109:7
**points** 69:5
**pose** 122:17
**position** 50:14 53:15
53:23 54:3 64:20
**positions** 50:11
**positive** 111:23
**possession** 35:22,25
89:23 109:2
**possible** 43:6

15

postage 48:24
practice 12:21 16:22
    16:25 17:3 21:18
    22:9,11,14,18
    23:24 24:10 80:17
    80:25,25
practiced 22:6,18
prefer 53:21
prepaid 119:5,14
preparation 75:2,8
    75:13,23 87:18,22
prepare 89:19,22
prepared 90:20
    104:9 129:18,19
    129:20,21,24
preparer 76:4
preparing 25:15,21
presence 84:22
    86:12
present 28:17 40:20
presented 129:13
Prestige 126:7
    127:14
previous 111:16
    126:21 136:4
previously 111:14
    126:19
price 8:4,12 78:9
primary 85:15
principal 130:21,24
    131:7
principals 130:17
    131:18
principle 73:2
    130:16
printout 119:7
prior 6:22 8:25 13:5
    13:8,11 14:11
    21:21 22:4,8,16
    23:7,13 61:14 63:4
    71:10 86:14 94:10
    116:14 122:21
    126:11 128:21
    135:23 140:25

problem 56:15
    122:7,9,12,18
problems 26:22
    141:5
procedures 86:22
    86:25
proceeding 80:23
proceedings 147:9
    147:12
process 58:7,12
    62:16
profession 19:13
    141:14
professional 1:21
    14:2 19:16,22 68:7
    85:15 124:24
professionally 15:2
    16:9
professors 81:19
proffering 124:15
    125:2
profit 113:9
program 14:21 26:4
    26:5
programs 25:22
project 9:18,21
    21:20 25:19 45:20
    45:25 46:15,15,16
    46:20 49:3 51:13
    51:23 52:4,9,12
    53:7,16 54:2 63:7
    82:22 83:5 92:14
    92:15 93:19,22
    102:15,16,20,21
    102:22
projections 98:7
projects 9:23 10:4
    10:13 11:6 13:19
    18:20,24 20:9,22
    21:5,9 25:18 27:22
    45:21 54:17,22
    55:11 58:24 93:24
    94:6,12,24,25
    102:11

promulgated 69:7
    72:16
properly 119:18
    133:11
properties 13:24
    130:23
property 115:7
prophesies 140:19
prophesying 140:21
prophet 141:23
proposed 58:25 59:8
    59:12,17
proposition 74:23
proprietary 105:20
proprietorship 22:7
    23:21,25 24:4,8
provide 17:12 18:16
    18:22 19:24 21:19
    28:18 40:13 42:8
    42:12 61:16 67:23
provided 17:11
    40:18,24 41:10,14
    41:20,21 42:7
    48:18 67:21 73:22
    75:2 89:25 99:6
    107:13 119:16,21
    120:19 121:9
    135:12
provides 25:6,10
    74:3 75:23
providing 105:10
provision 46:10
    52:20
provisions 72:19
Pryce 6:5 7:13,15
    12:18 20:7,7,12,16
    20:20 21:16,22
    22:2,5,9,17,18
    23:2,8,14,17 24:2
    24:7,9,19 25:9
    39:20 40:25 66:9
    84:10,20 85:12,16
    85:20 86:11 88:16
    93:12,14 96:4,10

96:13,16,18,20
    97:11,14,20 98:20
    99:17 107:14
    109:4 117:24
    148:17
Pryce's 24:15
Public 1:21 3:12 4:5
    146:25 147:7,22
    149:23
purpose 51:24
purposes 61:5 65:5
    65:8
pursuant 1:17 53:17
put 11:25 36:4 59:4
    65:17,19 85:4
    96:18 125:7
    133:13 143:12
Putting 56:24
p.m 82:12 145:6

_____
        Q
_____

quality 106:22
quantify 60:10
Quebec 56:10
question 3:17 4:19
    4:22 43:4,9,12
    53:11,21 54:24
    55:16 56:5 58:15
    58:18,19 73:21
    74:10,15,16 76:12
    85:11 88:20 89:9
    90:16 92:3,6,18
    98:13,16,18,24
    107:7 108:22
    109:15 110:7,8
    111:8 113:8
    114:15 122:25
    123:6,20 124:6,9
    124:13 125:6,7,10
    125:12 131:21
questioned 107:20
questioning 56:13
    91:6
questions 4:15 5:9
    44:16 64:3,7,9,11

65:19 91:24 108:4
111:4,6,9 115:19
115:20 116:7
117:5 119:25
132:2 138:14
quickly 123:19
quite 94:15 122:23
quote 70:10
quoted 48:10

**R**
R 2:2,21 4:3,3,3
149:2,2
raise 45:17
raised 38:7 61:17
92:22 109:5
raises 36:13
reached 36:7 37:22
reaching 36:7 46:8
read 46:7 49:25,25
72:4 146:10
reading 45:19
real 13:23 119:5
really 37:14 58:2
126:6 128:9
reason 127:19
reasons 50:19 94:19
114:11
recall 16:19 25:17
27:20 28:7 43:5,10
43:13 46:2 64:22
68:23 78:12 79:6
87:16 89:11 90:12
90:13 91:2 107:19
113:13,14,16
114:5 120:16,17
125:10 143:18
recalling 118:18
recaptured 138:4
receivable 31:23
32:3 34:15,24 35:5
35:7,13 62:11
receive 18:25 28:22
28:24 36:17 37:2
82:2 125:14

received 12:2,15,16
15:20,23,25 27:8
27:10 28:25 29:9
36:23 117:18
118:22 119:3
138:9 144:19,21
receiving 26:20
67:24 109:17
113:19
recess 82:10,11
reclassed 135:9,23
reclassification
60:16 135:13
reclassified 60:25
61:11
reclassifying 135:20
recognize 36:21,23
47:14
recognized 65:6
recollect 40:15
recollection 113:18
113:20
reconciliation 28:19
28:25
reconciliations
31:14
record 7:16,18
40:16 48:14 81:15
82:4,6 88:15
107:12,24 108:25
114:16 115:23
119:17,20,22
126:13 146:14,16
147:11
recorded 132:6
133:11
records 6:13 58:23
61:25 62:5 70:15
100:23 103:3,5,8
103:22 106:23
117:7,10,16,18
118:2,4,11,19,22
119:3,13,23
121:18 122:4

123:10 127:3
138:18,23
reference 48:4,9
referred 39:10
69:24 70:5 108:10
109:5 132:4
referring 7:12 9:23
19:3 27:21 36:20
40:7 46:3 49:6
60:3 69:8 71:24
72:6 75:5 87:2
93:11 99:9 107:11
118:3 123:8
137:24
reflect 60:20 114:16
reflected 31:25 32:4
32:6,9 105:5
reflecting 6:9,10
93:2
refresh 113:18,20
refuse 64:10
regard 7:9 69:19
70:7 84:5 85:21
111:12 139:13
142:4
regarding 40:8 45:3
63:6 68:15 131:22
132:3 138:18
regardless 142:24
Registered 1:20
regular 7:20 12:21
21:2 93:7
regulated 20:8,13
20:17,21 23:9 94:6
94:11,12
regulation 94:17,20
95:15
regulations 95:10
regulatory 25:20
reimburse 51:10
reimbursements
51:22
related 79:7,9,12
97:3 108:16 142:4

142:11,14,16,17
144:7 147:14
relating 57:20
135:19
relation 137:22
relative 74:20
relevance 78:15
79:20
relevancy 57:7
79:22,25 81:11
relevant 68:12 84:8
relied 34:6
relying 34:8
remained 80:9
remains 35:8 141:9
remember 14:10
16:21 42:3,4,15,21
46:25 50:12 62:19
64:25 72:3,21
73:17 89:17 90:9
95:14 103:23
106:7 112:13
118:15
remind 125:11
renamed 141:6,6
render 45:2,5 70:18
rent 46:22 51:25
rental 51:22,24
rephrase 4:17 92:7
report 32:15,22 33:4
33:8,15,18 36:17
40:11 60:24 61:16
61:22 71:9 99:4,8
99:9 100:6 103:24
104:2,12,12
108:13,24 113:9
113:10 133:16
136:15 137:14,21
148:15
reported 100:9
113:11 120:5,22
121:18 147:9
reporter 1:21 5:16
32:19 39:17 47:5

49:17,21 78:18
**reports** 39:3 40:13
  40:18,24 41:8,9,11
  41:19,24,24 42:6
  44:17 45:2,9 82:18
  83:7,10 84:5,7
  107:9
**represent** 4:10 78:5
  88:15 91:21
**representation**
  40:17 76:16 77:20
  88:11
**represented** 4:24
  5:4
**request** 31:17,20,20
  31:21,21,23 32:11
  35:20 71:5
**requested** 28:23
  67:20 69:24
**requesting** 107:17
**requests** 26:2
  106:10
**require** 28:21 35:20
**required** 19:14,25
  31:4 65:3 142:17
  143:6
**requirement** 14:13
  69:14 92:20 130:7
  130:8
**requirements** 21:14
  95:11
**requires** 70:22
  144:7
**reserved** 3:18
**resident** 51:15 52:2
**respect** 35:17
**respond** 38:17 66:8
  67:23
**responded** 117:6
**responding** 66:16
  67:2,9
**response** 96:14
  109:10,14 132:9
  132:11,12

**responsibilities**
  71:13
**responsibility** 59:11
  59:13 70:16,17
**result** 136:11
**retain** 44:3
**retained** 103:7
**retainer** 102:17
**retaining** 96:14
**return** 80:8 130:3
**returns** 103:15
  129:17,18,24
**revenue** 10:13 11:5
  24:18,22 25:5,9
  34:16,19,21,22,23
  35:8 78:21 148:21
**revenues** 9:17,21
  10:4 12:20 31:23
  34:25 35:2,4,10
  36:22 37:9,12,13
  37:20
**revenue-based**
  25:19
**reversed** 37:17
**review** 7:2 12:13
  13:18 16:5 21:8,11
  25:15 26:7 33:2
  57:12 62:16 82:18
  82:20 103:7,14
  106:8 107:6
  118:23 127:3
**reviewed** 13:22
  83:25 129:5
**reviewing** 25:14
  97:13,19,24 98:18
  101:8
**right** 21:24 48:15
  52:10,13 55:2
  57:21 64:12 66:7
  66:10 70:4 73:13
  85:18 90:25 91:10
  91:11 98:17
  100:11,13 102:20
  103:8,9 116:20

118:5,21,21
  121:21 136:7
  138:6 139:11
**Robert** 1:8 2:8
  131:14
**role** 86:3
**Ron** 28:15 34:14
  35:17 37:7 44:13
  50:2 58:16 62:19
  66:3 70:10 91:22
  131:9
**Ronald** 2:9,23
**roughly** 102:14
**rule** 70:22 71:2,21
  71:25 72:17,20,24
  73:13,15,19,20,22
  73:25 74:4 76:15
  76:18,21 77:8,8,23
  77:23,25 78:4,8
  80:22 81:6,7
**rules** 79:23 80:3,20
  81:9,9,12
**running** 110:2
**R.P.R** 147:6,22

─────── S ───────
**S** 2:2,21,21 3:3,3
  148:10 149:2,5
**safe** 83:8
**salaries** 45:13,23
  46:12,22 47:25
**salary** 144:20
**sale** 115:6
**salient** 69:5
**Sandra** 64:2 84:14
  84:15 86:7,18 87:8
**SAS** 69:12 72:21,23
  87:8
**saw** 56:22 69:21
  77:15 79:7,14
  82:20 83:12
  118:11 121:6
**saying** 41:15 79:15
  119:2 132:15
  141:3

**says** 52:16 71:3 73:5
  74:12
**schedule** 31:22,23
**scope** 39:8 92:15
  93:19 103:21
**Scott** 126:7 127:15
**sealing** 3:8
**Seavey** 1:8 2:8,8,9,9
  2:10,23 4:13 91:21
  91:23 127:10
  131:3,14 140:4
  142:7 144:10
  149:3
**Seaveys** 79:15
  101:10,11,12,21
  102:11 110:24
  139:18
**second** 38:6 80:10
  115:5 128:10,16
  141:19
**seconds** 82:8 143:11
**section** 49:5 51:9
  52:16,21 53:2
  72:14,18
**Security** 51:19
**see** 13:21 31:21
  32:10,11 33:13
  39:12 44:15 45:13
  47:22 48:7,8,9
  50:20 52:11,13
  59:9 61:6 71:7
  79:9,12 92:24
  94:18 99:12 100:8
  101:24 107:7
**seeing** 61:8 101:20
**seen** 6:18 57:11 79:4
  101:16 102:3,6,9
**self-employed** 86:8
**send** 43:22
**sense** 26:8
**sent** 41:22 82:18
  90:6,7,8,13,14,22
  90:24
**sentence** 39:6,7

separate 21:17
60:11
separately 75:18,20
series 4:14
serious 134:25
served 6:21,25
service 70:23 73:6
76:24,25 77:4,5,9
78:3,21 121:4,5,9
148:21
services 15:6 48:25
49:11 51:16 71:14
71:14 73:7 75:2,23
75:24 76:15 89:2
135:15 144:12
set 66:12 71:12
73:15 106:20
147:18
setting 104:13
seven 23:13 43:7
shaking 129:23
share 27:18
shared 87:10,14
sharper 85:25
sheet 29:14 119:14
130:13
short 82:10
show 40:16 81:3
101:17 108:14
showed 110:16,19
showing 27:5 83:20
shown 104:7
shows 101:18 119:8
Shron 2:16 4:11
58:22 61:21 66:12
67:14 69:17 70:6
74:25 75:18 77:21
85:3,8 106:12,14
107:17 120:25
125:15 134:14
139:6,8 144:13,24
Shron's 69:19
shun 135:6
sic 5:19 148:13

signed 3:11,13
49:14 146:21
similar 33:18 67:18
81:2
simply 41:15 93:5
108:25
Singers 114:23
sir 49:18
sit 12:8 118:14
sitting 116:15
situation 57:11,12
57:14 138:11
situations 76:3
six 43:8
social 15:6 51:16,19
sole 22:7 23:21,25
24:4,7 59:10 70:15
somebody 30:13
49:22
sorry 10:15 19:10
27:9 34:21 35:23
49:19 59:22 69:2
70:2 72:10 79:24
82:24 84:25
104:19 105:13
118:24 125:16
129:8 138:21
sought 115:6
sounded 74:15
sounds 55:13
sources 135:11
SOUTHERN 1:3
speak 4:17 39:3
63:16 108:6
speaking 140:19
speaks 54:7 73:19
73:20
specific 21:15 72:4
87:2,15,17,19
106:7
specifically 21:17
51:9 69:13 70:13
70:14 74:2 79:8
95:19 103:23

107:19 118:16
spend 7:25 83:6
spending 8:16
spent 6:10 7:16 67:2
100:12
spoke 63:18,24
84:13
spoken 56:10
spot 25:24
spreadsheet 60:11
ss 147:3
stages 99:23
standard 20:3 28:20
35:19 41:24 42:6
59:13 69:2,7 70:21
71:23 72:2,6,10,21
76:22 87:7 93:8
144:5,7
standards 20:5
28:11 57:16 59:10
68:16,20 69:13
70:13 72:9,9,12,25
86:22,23,25 96:2
141:3,4
start 16:22 103:11
103:12
started 9:20 10:3
16:24 17:4 25:12
28:12 100:20,21
100:24
starting 8:13
state 1:22 14:7 15:7
15:10,15,16,19,21
15:22,23 16:2,3,7
20:21 48:13 51:17
70:13,14 80:15,21
80:24 81:7,9
107:12 147:3,8
stated 102:15
109:14
statement 21:3
26:22 28:10 45:6
45:22 50:24,25
51:5,7 62:6 69:12

81:14 88:18 92:6
102:25 110:5
122:15 143:8
statements 17:17
18:2 26:21 31:18
39:10 45:4 61:14
61:20 95:24
103:15 107:9
109:17,25 110:15
110:16 132:7
states 1:3 48:17
51:10 73:23 74:2
81:6
stating 88:14 108:25
step 28:13
steps 21:8 26:5
STIPULATED 3:6
3:15
stop 141:18
stopped 16:19
Street 2:4 77:13
78:6 89:14 111:13
111:18 112:10
113:9,19 114:2
strictly 34:19
Strike 89:24 136:9
structure 57:25
106:23
studies 19:8
subjected 77:13
submitted 48:5
subpoena 1:17 5:16
5:18 6:21 7:2,2,6
148:13
subscribed 146:21
149:21
subsequent 33:17
104:5 119:11
subsidized 20:22
substance 73:3
sufficient 39:8 99:6
suggested 113:17
suggestion 80:16
81:18

suits 115:12
sum 8:19
summary 29:23
 32:2,5
superintendent
 51:15 52:2
supervised 52:24
supplemental 71:9
supplied 42:24,25
 47:17 130:10
 141:7
supplies 48:23
support 101:2
 105:10 119:5
 120:13 127:4
 143:13
supported 98:9
supporting 32:12
 98:8 99:21 100:14
sure 21:10 23:10
 28:6 42:11 55:19
 88:12 104:5 109:9
 120:8 130:19
 131:7 132:11
 140:3
suspicions 73:8
sworn 4:4 108:5
 149:21
system 30:21 31:13

---

**T**

T 2:21 3:3,3 146:4
 148:10 149:2,2
take 9:8 21:8 30:13
 31:7 45:11 82:10
 91:9 108:22
taken 1:17 7:22 19:8
 19:11,15,22 20:2
 36:9 37:23 38:13
 38:21 82:9,11
 142:20 146:11
talk 69:9 71:24
talked 71:20
talking 83:21 104:2
 115:8,11

talks 81:5 106:9,9
 106:10
Task 16:14,17,20
 18:22 19:4
tax 17:13 51:17 65:5
 65:8 75:2,7,12,16
 75:23 76:3 80:8
 103:14 119:6,8,9
 119:15 129:17,18
 129:24 130:3
 138:10
taxable 136:12,15
 136:16,22
taxes 51:19 106:9
 137:16
taxpayer 76:17 82:2
technical 57:22
 136:20
technically 129:16
 130:3
telephone 48:25
tell 5:12 7:8 26:17
 36:14 38:12,20
 41:7 43:6 50:9
 68:19 92:15 93:23
 94:5,9 99:17,24
 100:17 109:25
 110:9
tells 141:15
ten 140:14 141:16
 141:17
tenant 102:10
ten-year 65:2
term 54:9,12 55:17
 55:20,24 56:17,19
 57:4,18,22,24 98:6
 136:17 138:5
terminology 108:23
terms 28:7 38:19
 86:5 93:25 94:13
 94:14 136:19,20
 143:6
testified 4:6 76:10
 87:12 104:11

108:19 113:6
 115:24 126:5,14
 126:19 128:14
 136:5 143:10
testify 124:22
testifying 74:10
 126:16
testimony 40:7 49:7
 68:4 74:16 76:8
 108:6 109:21
 124:21 126:3,9,11
 126:23,25 128:21
 143:17 146:11
Thank 72:13 97:8
theoretical 113:7
theoretically 112:23
 113:7,8
thereabouts 11:8
thing 21:12 81:25
 92:10
things 34:18 43:5
 96:23
think 5:3 11:7 12:4
 13:17 14:9 15:12
 16:13 27:6 28:15
 37:14 41:12 43:4
 43:11 45:20 46:17
 48:10 62:24 63:18
 64:24,24 65:21,21
 71:11 72:2 73:19
 79:14 84:3 85:24
 89:7 90:11 95:7
 100:19 103:24
 104:11 105:9,9,16
 105:23 107:6
 108:3 111:5
 119:10 121:7
 128:24,24 129:4
 131:16,17 132:4
 133:20 140:4
thirteen 105:16
thought 9:13
three 23:15,16 75:15
 75:17 86:5 96:17

throwing 111:23
time 3:18 5:11 6:10
 7:16,18,21,21,23
 7:25 8:3,15,25 9:2
 9:7,20 10:3 14:24
 31:9,10 37:2 49:10
 49:14 50:25 51:7
 65:16 66:4,6,21,25
 67:9,23 68:9,12
 78:10 82:3 83:6
 84:13 88:4 91:9
 93:13,15 94:9
 128:10,16 130:4
 141:19 142:23
 145:6
times 80:12 132:20
timesheets 6:8,10
 7:9,11
title 33:18
titled 33:14
today 4:12,25 5:9,22
 6:2,19,23 7:5 12:8
 28:17 86:14 92:2
 107:21 116:14
 118:14
told 13:20 37:7
 68:23,24 88:4
 89:14 92:16 94:15
 105:3 110:10
 130:25 139:24
 140:4,6
tool 29:24 30:20
tools 55:4
top 33:13
topic 135:24
total 8:18,19 30:11
 38:4 110:2 133:21
 134:2
totals 30:14
Touche 23:12
transaction 142:14
transactions 30:4,7
 134:6,9 142:10,16
 142:18 144:8

20

transcript 3:11
  107:7 108:5
  146:10,13 147:11
transcripts 81:17
transferred 15:7
transportation
  48:24
Traub 2:12 79:21
  79:25 80:21 81:8
  88:14 91:8,13,18
  91:20 98:10,14
  106:24 107:6
  108:3,11 109:9
  111:3 112:19
  113:2 114:13,21
  115:8,14,23 117:2
  117:5 120:2,4
  123:18,22 124:10
  124:14,22 125:2
  125:20 126:10,13
  127:18 128:3,20
  129:7 137:11
  138:16 140:10,22
  141:22 142:13
  143:2,14 144:4,16
  145:4 148:6
Treasury 78:22
  148:22
treat 65:13 141:15
treated 49:3 51:23
  52:4
trial 3:18 26:6,10,13
  28:20,24 29:4,19
  29:23,25 30:15,19
  30:19 31:4,8,15
  34:11,12 60:12
true 110:13 121:20
  138:22 146:13,17
  147:11
try 71:17
Turning 89:18
twelve 21:18 144:21
twice 125:24
two 9:8,8,10 10:10

10:10,18 16:18
  34:13 35:17 44:17
  45:2 62:8,14 69:23
  70:20 105:23
  115:3,12 121:6
  122:14 125:24
  129:10
type 17:14,24 21:25
  22:11,14,17
typed 90:17,19
types 73:7 95:11

                U
U 3:3
um-hum 4:23 10:22
  45:15 47:13,21
  49:12,15,16,21
  79:3 96:24 97:4
  104:16 118:5
  137:19,23
unable 100:6,9
unaccounted 97:15
  97:21 98:2,6,21
understand 4:16
  10:5 23:20 44:15
  53:11 55:17 56:5
  57:19,21 92:5
  95:11 104:25
understanding 9:19
  10:2 33:22 36:14
  40:21 45:16 53:5
  53:13 54:14,19,25
  55:3,9,18,21,24
  56:7,9,18,21 57:2
  57:5,7,10,13,15,19
  57:24 58:2,5,10,14
  58:16 66:24 95:9
understands 38:18
  53:20
understood 4:20
undertaken 66:16
undertook 28:13
unequal 110:23
unfortunately 25:23
  26:9 30:17 34:7

45:10 62:21
unions 18:4
unit 51:25 111:17
UNITED 1:3
units 94:2 111:25
unusual 27:3
update 100:22 117:7
  117:9
updated 118:3
upfront 8:10
use 31:8 37:7 55:5
  57:18,23,24 94:14
  98:5,22 134:22
  136:18

                V
value 51:24
variety 135:14
various 15:19 26:5
  95:5 99:23
vendor 101:10,11
  101:13,18,21
  130:10 141:6,7,8
  141:11
vendor's 141:9
verify 100:10
  118:20 119:17
  131:17
violated 73:9
violating 66:21
vouch 100:5,7
  117:13 118:21
vs 149:3

                W
W 1:8 2:8 146:4
wait 9:11 104:17
waived 3:10
want 56:24 77:3,3
  79:21 83:6 91:10
  92:23 107:23
  123:19 132:10
  139:12
wanted 66:25
wasn't 132:8,10

140:22
way 21:15 29:6 36:5
  51:5 55:7 59:4
  60:13 61:3,8,13
  74:23 89:7 104:20
  116:22 130:21
  132:22 147:15
website 21:13 25:14
went 21:12 44:22
  86:20,21,22,24
  140:15
we've 80:11
whack 26:24
whatsoever 13:23
WHEREOF 147:17
White 2:17
William 2:18 63:2
willing 13:18
WILSON 2:15
wind 80:14 81:17
withdraw 53:14
witness 5:2,7 6:16
  10:20,22 26:15
  32:25 33:3 34:3
  36:2 37:11 38:17
  38:24 49:19 53:12
  53:19 55:17 56:15
  57:9 59:24 67:7
  70:4 74:17 79:5
  88:23 91:7 97:7
  107:5,21,22 108:3
  113:5 116:20
  118:25 124:24
  125:6 129:8
  131:23 147:17
  148:3 149:4
witness's 38:4 68:3
  76:8 108:5 124:21
word 26:25 44:8
  106:3
wording 46:17
  106:7
WordPerfect 90:7
words 100:13 103:4

110:23 117:11
121:17
**work** 7:22 11:10
12:11,14 13:4,7,10
13:23 15:10 16:16
17:10 20:6 21:20
24:11 33:20 39:8
57:20 63:6 66:15
73:11 74:22 75:8
75:12 82:15
105:25
**worked** 15:4,5
16:10 23:11 62:19
86:6
**working** 16:20
57:13 82:22 83:5
**workman's** 51:20
**workpapers** 7:19,19
117:20,23
**world** 108:19
**wouldn't** 125:23
**writing** 40:14 43:15
49:18
**writings** 42:8,12
**written** 28:2 104:12
130:5,5,11 137:7
137:20 141:13
142:3
**wrong** 83:9 127:25
**wrote** 96:6 136:10

_____ **X** _____
**x** 1:4,10 148:2,10

_____ **Y** _____
**Y** 4:3
**year** 16:19 19:21
23:11 91:4 105:20
110:4,17,20 112:3
112:11 130:3
139:3 141:2
**yearend** 77:14
**yearly** 111:17 112:8
112:17
**years** 15:10 16:18

23:13,15,16 65:11
125:24 127:16,23
140:14 141:16,17
**year's** 61:11 71:10
**Yellow** 20:3 87:9
**York** 1:3,19,19,22
2:5,11,11,17 14:7
80:24 81:6 119:8
147:3,4,7,8

_____ **$** _____
**$10** 11:5,8
**$150,000** 12:6
102:14
**$160,000** 12:16
102:14
**$181,000** 126:4
127:7 139:13,19
139:22,25
**$191,000** 135:25
**$2** 10:25
**$2,000** 113:17,20
**$200,000** 64:25
**$22,000** 105:8
106:14,17 123:7
**$29,000** 143:9,13,23
**$3** 74:19 112:17,22
112:23 120:13
**$3.12** 111:25
**$300,000** 27:8
**$34,000** 71:6,8,10
**$4** 99:19 100:18
117:6
**$5,000** 71:2 73:11
73:16,24 76:5
**$6** 112:14
**$6,000** 27:7
**$6.8** 113:19
**$638** 111:16,20
112:8
**$9.5** 11:8

_____ **0** _____
**0** 3:21
**01439.00148** 2:19

**02** 61:10 121:11,24
122:9,12,19
131:22 132:5,5,8
132:13,16 133:4
133:12
**03** 72:16
**04** 105:12,13,14
121:5,9
**05** 93:18 105:9,9,15
121:2,3
**06** 27:5,6 71:5 77:19
83:22 84:3 102:25
103:12 112:12
114:5 121:11,25
122:20 132:8,14
132:14,25 133:2,9
133:12,24 139:20
139:23
**07** 13:3,5,8,11 83:23
83:24
**08** 103:25
**08-CV-5648(HB)**
1:7

_____ **1** _____
**1** 9:17 11:12 12:20
**1.5** 10:20,21
**1:20** 145:6
**10:20** 1:12
**100,000** 133:22
**10016** 1:20 2:11
**106th** 77:12 78:6
111:13,18 112:10
112:18 113:9,19
114:2
**10604-3407** 2:17
**11:56** 82:12
**111** 148:8
**11225-5001** 2:5
**116** 148:4
**12:04** 82:12
**120** 148:6
**123** 148:8
**13** 5:17,20 6:17,18
51:9 52:16,22 72:4

148:13
**13-B** 51:9
**131** 148:5
**138** 148:7
**14** 32:19,23 33:2
39:5 40:10,23
41:19 44:18 99:10
99:14 104:3,4,14
104:21 105:5
106:20 108:17
148:14
**140** 148:9
**15** 39:18,22,24
40:11,23 41:19
44:18 45:12 99:11
99:13 104:14,21
105:5 106:20
108:18 148:16
**15,000** 133:24,25
**150** 12:4,16 89:14
**16** 47:6,9,11,14,16
89:18,20,21
148:19
**16-I** 48:16
**160** 12:5
**17** 78:23,25 148:20
**181** 136:3,4
**181,000** 126:18
137:15,22
**1990** 15:12,13
**1990s** 127:13
**1992** 14:9
**1994** 16:23,25

_____ **2** _____
**2** 1:19 2:10 89:15
**2.1** 118:16,17
**2000** 103:3 126:4
141:2
**2002** 103:11 122:3
123:16,17 124:3
125:16,17,18
**2003** 77:14
**2005** 123:6 125:14
**2006** 78:22 99:21

(212) 279-9424                                                    (212) 490-3430

103:6,8,14,21
113:10 120:5,14
125:21,22 134:18
148:22
**2007** 92:14 93:13
**2009** 1:11 146:12,22
147:18 149:3,22
**2012** 127:24
**21** 1:11 149:3
**21st** 146:12
**221** 80:20,21
**26** 72:4 78:22
148:22
**260** 84:3
**28th** 147:18
**29** 103:25
**29,000** 32:11

---
**3**
---
**3** 2:17 45:12 72:3,15
**3rd** 63:2
**3,000** 27:8
**30** 65:11
**30-year** 64:16
**300,000** 27:10
**32** 148:15
**34,000** 71:11
**34,155** 71:11
**35** 82:7
**39** 148:18

---
**4**
---
**4** 47:20 148:4
**40** 19:21 70:25
73:11,16,23 74:12
76:4 77:10
**42nd** 89:14
**446** 111:25 112:7
**47** 148:19

---
**5**
---
**5** 25:3 45:13 148:13
**5,000** 74:13 77:10

---
**6**
---

**6** 112:12,22
**600,000** 27:9
**651,000** 83:20
**6955-004** 2:13

---
**7**
---
**7** 112:10
**71** 2:4
**78** 148:22

---
**8**
---
**8** 48:16

---
**9**
---
**91** 148:6
**92** 14:9 15:13 19:4
**93** 15:13
**94** 15:13 19:5